**Fill in this information to identify the case:**

Debtor Name Gunsmoke, LLC

United States Bankruptcy Court for the: District of Colorado

Case number: 1:20-BK-14962

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | | |
|---|---|---|
| Month: | November | Date report filed: | 12/17/2021 <br> MM / DD / YYYY |
| Line of business: | Gunsmoke | NAISC code: | 451110 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Chee Wei Fong and Richard Weingarten

Original signature of responsible party

Printed name of responsible party  Chee Wei Fong and Richard Weingarten

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____     Case number_____

17.  Have you paid any bills you owed before you filed bankruptcy?                    ☐      ☐      ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐      ☐      ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.      $ _____

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections
on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                                      $ _____

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                               ⁻ $ _____

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.                          + $ _____
This amount may be different from what you may have calculated as *net profit*.

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                                        = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                                                                        $ _____

       *(Exhibit E)*

Debtor Name _____   Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                _____

27. What is the number of employees as of the date of this monthly report?                   _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                   $ _____

31. How much have you paid in total other professional fees since filing the case?                   $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                               $ _____

36. Total projected cash disbursements for the next month:                                        − $ _____

37. Total projected net cash flow for the next month:                                             = $ _____

Debtor Name _____     Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Cash Basis**

# Gunsmoke LLC
## Cash Receipts - Exhibit C
### November 2021

| Type | Date | Num | Name | Memo | Paid Amount |
|------|------|-----|------|------|------------:|
| Deposit | 11/02/2021 | | | CC Amex Sales | 12.27 |
| Deposit | 11/02/2021 | | | CC Visa Sales | 374.29 |
| Deposit | 11/03/2021 | | | CC Visa Sales | 1,872.59 |
| Deposit | 11/03/2021 | | | Deposit | 19,435.00 |
| Deposit | 11/04/2021 | | | CC Amex Sales | 34.14 |
| Deposit | 11/04/2021 | | | CC Visa Sales | 1,458.92 |
| Deposit | 11/04/2021 | | | CA & CK 11/2/2021-11/4/2021 | 1,298.74 |
| Deposit | 11/05/2021 | | | CC Amex Sales | 584.65 |
| Deposit | 11/05/2021 | | | CC Visa Sales | 1,360.81 |
| Deposit | 11/05/2021 | | | Deposit | 60.00 |
| Deposit | 11/05/2021 | | | Deposit | 2,160.00 |
| Deposit | 11/06/2021 | | | CC Visa Sales | 2,154.59 |
| Deposit | 11/07/2021 | | | CC Visa Sales | 3,571.28 |
| Deposit | 11/08/2021 | | | CC Amex Sales | 20.00 |
| Deposit | 11/08/2021 | | | CC Visa Sales | 568.47 |
| Deposit | 11/09/2021 | | | CA 11/5/2021-11/8/2021 | 4,227.21 |
| Deposit | 11/09/2021 | | | CC Visa Sales | 1,267.58 |
| Deposit | 11/09/2021 | | | Deposit | 90.00 |
| Deposit | 11/10/2021 | | | Deposit | 3,442.50 |
| Deposit | 11/10/2021 | | | CC Visa Sales | 592.13 |
| Deposit | 11/10/2021 | | | Deposit | 40.00 |
| Deposit | 11/11/2021 | | | CC Visa Sales | 3,163.46 |
| Deposit | 11/12/2021 | | | CA & No CK 11/9/2021-11/11/2021 | 1,383.75 |
| Deposit | 11/12/2021 | | | CC Visa Sales | 1,412.13 |
| Deposit | 11/12/2021 | | | Deposit | 30.00 |
| Deposit | 11/13/2021 | | | CC Visa Sales | 1,630.98 |
| Deposit | 11/13/2021 | | | Deposit | 1,515.53 |
| Deposit | 11/14/2021 | | | CC Amex Sales | 132.68 |
| Deposit | 11/14/2021 | | | CA & NO CK 11/12/2021-11/14/2021 | 2,811.58 |
| Deposit | 11/16/2021 | | | CC Visa Sales | 3,103.03 |
| Deposit | 11/17/2021 | | | CA & NO CK 11/16/2021-11/18/2021 | 879.77 |
| Deposit | 11/17/2021 | | | CC Visa Sales | 883.64 |
| Deposit | 11/18/2021 | | | CC Visa Sales | 820.84 |
| Deposit | 11/19/2021 | | | CC Visa Sales | 1,806.34 |
| Deposit | 11/20/2021 | | | CC Amex Sales | 43.99 |
| Deposit | 11/20/2021 | | | CC Visa Sales | 1,423.39 |
| Deposit | 11/21/2021 | | | CC Amex Sales | 39.74 |
| Deposit | 11/21/2021 | | | CC Visa Sales | 1,693.78 |
| Deposit | 11/22/2021 | | | CC Amex Sales | 20.00 |
| Deposit | 11/22/2021 | | | CC Visa Sales | 310.96 |
| Deposit | 11/22/2021 | | | CA & CK 11/19/2021-11/22/2021 | 893.65 |
| Deposit | 11/23/2021 | | | CC Visa Sales | 2,200.34 |
| Deposit | 11/24/2021 | | | CC Visa Sales | 1,773.60 |
| Deposit | 11/26/2021 | | | CC Amex Sales | 479.14 |
| Deposit | 11/26/2021 | | | CC Visa Sales | 7,076.23 |

8:22 PM
12/04/21
**Cash Basis**

**Gunsmoke LLC**
# Cash Receipts - Exhibit C
### November 2021

| Deposit | 11/27/2021 | CC Visa Sales | 3,699.26 |
|---------|------------|---------------|----------|
| Deposit | 11/28/2021 | CA & CK 11/23/2021-11/27/2021 | 1,580.52 |
| Deposit | 11/28/2021 | CC Visa Sales | 1,448.97 |
| Deposit | 11/28/2021 | CA & No CK 11/28/2021 | 466.02 |
| Deposit | 11/30/2021 | CC Amex Sales | 30.41 |
| Deposit | 11/30/2021 | CC Visa Sales | 1,840.37 |
| Deposit | 11/30/2021 | CA 11/30/2021 | 282.35 |
| Deposit | 11/30/2021 | Deposit | 1.01 |
| | | | **89,502.63** |

# Gunsmoke LLC
## Cash Disbursements Exhibit D
### November 2021

| Type | Date | Num | Name | Memo | Purpose | Paid Amount |
|---|---|---|---|---|---|---|
| Check | 11/01/2021 | EFT | Happy Beavers | | Lease to Happy Beavers | -15,000.00 |
| Check | 11/01/2021 | | Silencer Shop | | POS-Non taxable | -25.00 |
| Check | 11/01/2021 | | King Soopers | | Office Supplies | -39.34 |
| Check | 11/02/2021 | | Amazon | Door Sweeps | Facility Repairs | -222.95 |
| Check | 11/02/2021 | | Google | | Office Supplies | -36.00 |
| Check | 11/02/2021 | | IPFS Corp | MOK-814313 | Liability Insurance | -1,352.52 |
| Check | 11/02/2021 | | TransFirst | Org amount 577 but on deposit 10/15 | Bank & CC Fees | -158.00 |
| Check | 11/02/2021 | | Wells Fargo | | WF- Gunsmoke 9458 | -29.53 |
| Bill Pmt -Check | 11/02/2021 | | RSR | POS Voucher #3296. Posted on 11/5/2021 9:03 | Purchases - Resale Items | -1,097.00 |
| Check | 11/03/2021 | eCheck | Profit Accounting Plus, LLC | Inv | Bookkeeping | -1,230.00 |
| Check | 11/03/2021 | ACH | Business Equipment Service | | Office Supplies | -64.02 |
| Bill Pmt -Check | 11/03/2021 | | Kroll International | POS Voucher #3291. Posted on 11/2/2021 7:24 | Purchases - Resale Items | -392.99 |
| Bill Pmt -Check | 11/03/2021 | | Palmetto | POS Voucher #3299. Posted on 11/9/2021 9:28 | Purchases - Resale Items | -533.40 |
| Bill Pmt -Check | 11/03/2021 | | Chattanooga Shooting Supplies | POS Voucher #3295. Posted on 11/5/2021 9:03 | Purchases - Resale Items | -628.99 |
| Bill Pmt -Check | 11/03/2021 | | Springfield Armory | POS Voucher #3300. Posted on 11/9/2021 9:28 | Purchases - Resale Items | -748.00 |
| Check | 11/03/2021 | | Pinnacol | | Workman's Comp | -957.00 |
| Bill Pmt -Check | 11/04/2021 | | Countrywide Sports | POS Voucher #3303. Posted on 11/12/2021 9:5 | Purchases - Resale Items | -5,317.60 |
| Bill Pmt -Check | 11/04/2021 | | RSR | POS Voucher #3304. Posted on 11/12/2021 9:5 | Purchases - Resale Items | -1,097.00 |
| Check | 11/04/2021 | | TransFirst | | Bank & CC Fees | -50.00 |
| Check | 11/05/2021 | 1522 | Sports South | Acct 28651 | Purchases - Resale Items | -963.68 |
| Check | 11/05/2021 | EFT | First Data Global Leasing | | Equipment Expense | -29.85 |
| Bill Pmt -Check | 11/05/2021 | | Warneke Paper Box | POS Voucher #3302. Posted on 11/12/2021 9:5 | Purchases - Resale Items | -133.50 |
| Check | 11/05/2021 | | Silencer Shop | | Purchases - Resale Items | -2,599.00 |
| Check | 11/05/2021 | | Colorado State Treasurer | CPW Invoice | Purchases - Resale Items | -29.53 |
| Sales Tax Payment | 11/07/2021 | 1 | POS Tax Agency | | -SPLIT- | 0.00 |
| Check | 11/08/2021 | ACH | Constant Contact | | Advertising and Promotions | -65.00 |
| Check | 11/08/2021 | | King Soopers | | Office Supplies | -10.40 |
| Check | 11/08/2021 | | Home Depot | | Range Repair | -46.91 |
| Sales Tax Payment | 11/09/2021 | EFT | City of Loveland | | Sales Tax | -1,393.72 |
| Sales Tax Payment | 11/09/2021 | EFT | Colorado Dept of Revenue | | Sales Tax | -1,656.78 |
| Check | 11/09/2021 | 1524 | JBP Law Firm | Paid on behalf of Armed Beavers, LLC | Legal | -51,922.26 |
| Check | 11/09/2021 | | Wells Fargo | | WF- Gunsmoke 9458 | -24.06 |
| Check | 11/09/2021 | ACH | Patriot Software | Payroll period 10/25/2021 - 11/7/2021 | Payroll Wages | -2,690.17 |

8:21 PM
12/04/21
Cash Basis

Case:20-14962-JGR    Doc#:262    Filed:12/17/21    Entered:12/17/21 13:18:09    Page8 of 38

**Gunsmoke LLC**
**Cash Disbursements Exhibit D**

November 2021

| Check | 11/09/2021 | ACH | Patriot Software | Payroll period 10/25/2021 - 11/7/2021 | Payroll Taxes | -928.19 |
|---|---|---|---|---|---|---|
| Check | 11/10/2021 | 1526 | Davidson's | 970622 | Purchases - Resale Items | -5,016.20 |
| Check | 11/10/2021 | eCheck | City of Loveland | 16424 - Sales Tax Renewal | Due and Subscriptions | -20.00 |
| Bill Pmt -Check | 11/10/2021 | 1527 | Jameson Leggett | POS Voucher #3155. Posted on 8/14/2021 6:32 | Purchases - Resale Items | -297.50 |
| Bill Pmt -Check | 11/10/2021 | 1528 | Jerry Tamlin | POS Voucher #3298. Posted on 11/9/2021 9:28 | Purchases - Resale Items | -573.75 |
| Bill Pmt -Check | 11/10/2021 | 1529 | Jeremy Robert Tamlin | POS Voucher #3190. Posted on 9/12/2021 9:31 | Purchases - Resale Items | -204.00 |
| Bill Pmt -Check | 11/10/2021 | 1530 | Jeffrey Backus | POS Voucher #3244. Posted on 10/6/2021 1:21 | Purchases - Resale Items | -446.25 |
| Bill Pmt -Check | 11/10/2021 | 1531 | Leroy Hein | POS Voucher #3276. Posted on 10/21/2021 8:0 | Purchases - Resale Items | -255.00 |
| Bill Pmt -Check | 11/10/2021 | 1532 | Ed Massaro | VOID: POS Voucher #3243. Posted on 10/5/202 | Purchases - Resale Items | 0.00 |
| Check | 11/10/2021 | | Centerfire Training LLC | Centerfire | Firearms Instructor | -917.50 |
| Check | 11/10/2021 | | Beenverified | | Background Checks | -26.89 |
| Check | 11/10/2021 | | TransFirst | | Bank & CC Fees | -1,763.65 |
| Check | 11/12/2021 | EFT | United Healthcare | | Health Insurance | -1,949.45 |
| Bill Pmt -Check | 11/12/2021 | 1533 | Ed Massaro | POS Voucher #3243. Posted on 10/5/2021 11:1 | Purchases - Resale Items | -276.25 |
| Check | 11/12/2021 | DEBIT | Ammo Inc | Order 4207 | Purchases - Resale Items | -1,949.00 |
| Check | 11/12/2021 | 1534 | Graf and Sons | Outstanding orders | Purchases - Resale Items | -1,368.17 |
| Check | 11/12/2021 | 1535 | Colorado Dept. of Revenue | Renewal 04272273-0000 | Due and Subscriptions | -16.00 |
| Check | 11/12/2021 | | Sam's Club | | Facility Repairs | -100.69 |
| Check | 11/12/2021 | | Walmart | | Office Supplies | -8.19 |
| Check | 11/13/2021 | eCheck | City of Loveland Finance Dept | | Utilities | -1,151.58 |
| Bill Pmt -Check | 11/14/2021 | | Sam's Club | POS Voucher #3308. Posted on 11/14/2021 4:5 | Purchases - Resale Items | -13.18 |
| Check | 11/15/2021 | EFT | CBI | Instacheck - IC00005272 | Background Checks | -682.50 |
| Check | 11/15/2021 | 1523 | Xcel Energy | October, 2021 | Gas | -136.90 |
| Check | 11/15/2021 | 1525 | Sports South | Acct 28651 | Purchases - Resale Items | -1,149.19 |
| Bill Pmt -Check | 11/15/2021 | ACH | RSR | POS Voucher #3319. Posted on 11/19/2021 4:2 | Purchases - Resale Items | -1,513.12 |
| Check | 11/15/2021 | | Stamps.Com | | Freight and Shipping Costs | -50.00 |
| Check | 11/15/2021 | | King Soopers | | Office Supplies | -15.60 |
| Check | 11/15/2021 | | Colorado State Treasurer | CPW Invoice | Purchases - Resale Items | -24.06 |
| Bill Pmt -Check | 11/16/2021 | | Chattanooga Shooting Supplies | POS Voucher #3321. Posted on 11/19/2021 4:2 | Purchases - Resale Items | -744.29 |
| Bill Pmt -Check | 11/16/2021 | | Chattanooga Shooting Supplies | POS Voucher #3318. Posted on 11/19/2021 4:2 | Purchases - Resale Items | -1,149.99 |
| Check | 11/16/2021 | | First Data Global Leasing | | Due and Subscriptions | -10.20 |
| Check | 11/17/2021 | 1536 | Davidson's | 970622 | Purchases - Resale Items | -2,416.99 |
| Check | 11/17/2021 | | Ammo Inc | | Purchases - Resale Items | -3,650.00 |
| Bill Pmt -Check | 11/18/2021 | | Countrywide Sports | POS Voucher #3326. Posted on 11/21/2021 8:4 | Purchases - Resale Items | -1,799.30 |

# Gunsmoke LLC
## Cash Disbursements Exhibit D
### November 2021

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 11/18/2021 | Action Target | POS Voucher #3313. Posted on 11/19/2021 4:2 | Purchases - Resale Items | -113.52 |
| Check | 11/18/2021 | Fastbound | | Due and Subscriptions | -49.00 |
| Check | 11/19/2021 1537 | Graf and Sons | On Account | Purchases - Resale Items | -520.72 |
| Check | 11/19/2021 1538 | Davidson's | 970622 - BPP181,BPO851 | Purchases - Resale Items | -1,814.00 |
| Check | 11/19/2021 | Stamps.Com | | Freight and Shipping Costs | -29.41 |
| Bill Pmt -Check | 11/21/2021 1539 | Gregg Becky | POS Voucher #3279. Posted on 10/21/2021 8:0 | Purchases - Resale Items | -195.00 |
| Bill Pmt -Check | 11/21/2021 1540 | Harry Hilgers | POS Voucher #2890. Posted on 2/4/2021 12:57 | Purchases - Resale Items | -425.00 |
| Check | 11/21/2021 DEBIT | Deluxe Checks | 462413743 | Office Supplies | -133.19 |
| Check | 11/21/2021 1541 | Banner Health | | Health and Safety Expenses | -65.00 |
| Check | 11/22/2021 | Ammo Inc | | Purchases - Resale Items | -2,170.68 |
| Check | 11/22/2021 | King Soopers | | Office Supplies | -10.40 |
| Check | 11/23/2021 1542 | Davidson's | VOID: 970622 - UIA739 -- EMAIL Failed and the | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Silencer Shop | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Silencer Shop | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/23/2021 | Countrywide Sports | POS Voucher #3334. Posted on 11/28/2021 11: | Purchases - Resale Items | -4,157.80 |
| Check | 11/23/2021 ACH | Patriot Software | Payroll period 11/8/2021 - 11/21/2021 | Payroll Wages | -3,465.32 |
| Check | 11/23/2021 ACH | Patriot Software | Payroll period 11/8/2021 - 11/21/2021 | Payroll Taxes | -1,190.77 |
| Check | 11/24/2021 1544 | Davidson's | 970622 - Order UIA739 | Purchases - Resale Items | -720.00 |
| Bill Pmt -Check | 11/24/2021 | Chattanooga Shooting Supplies | POS Voucher #3332. Posted on 11/28/2021 11: | Purchases - Resale Items | -598.00 |
| Bill Pmt -Check | 11/24/2021 | Chattanooga Shooting Supplies | POS Voucher #3333. Posted on 11/28/2021 11: | Purchases - Resale Items | -2,049.00 |
| Bill Pmt -Check | 11/24/2021 | Davidson's | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/24/2021 | Davidson's | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/24/2021 | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Check | 11/29/2021 1543 | Sports South | Customer 28651 - order 5181978 | Purchases - Resale Items | -704.76 |
| Bill Pmt -Check | 11/29/2021 | Countrywide Sports | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/29/2021 | Silencer Shop | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/29/2021 | Graf and Sons | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/29/2021 | Graf and Sons | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/29/2021 | Zero Bullet Co | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 11/29/2021 | Avert LLC | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Check | 11/29/2021 | King Soopers | | Office Supplies | -11.96 |

**Gunsmoke LLC**
## Cash Disbursements Exhibit D
**November 2021**

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 11/30/2021 | DEBIT | Uline | Inv 140200917 | Personal Protection Equipment | -429.10 |
| Check | 11/30/2021 | | Wells Fargo | | WF- Gunsmoke 9458 | -32.78 |
| | | | | | | **-140,053.19** |

8:21 PM
12/04/21

# Gunsmoke LLC
## A/P Aging Summary - Exhibit E
### As of November 30, 2021

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| American Target | 0.00 | 114.47 | 0.00 | 0.00 | 0.00 | 114.47 |
| Ammo Inc | 0.00 | -4,500.80 | -0.01 | 0.00 | 0.00 | -4,500.81 |
| Chee Wei Fong | 0.00 | 0.00 | 0.00 | 0.00 | 535.52 | 535.52 |
| Consignment sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Davidson's | 2,910.99 | -2,416.99 | -0.02 | 293.80 | -113.29 | 674.49 |
| FRGC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| George Boughter | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 | 357.00 |
| Graf and Sons | 1,339.30 | -1,888.89 | 0.00 | 0.00 | 0.00 | -549.59 |
| Haynie & Co | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| JBP Law Firm | 0.00 | 0.00 | 0.00 | 0.00 | 217.80 | 217.80 |
| Kenneth A Dreiling | 0.00 | 1,062.50 | 0.00 | 0.00 | 0.00 | 1,062.50 |
| Kroll International | 0.00 | 0.00 | 0.00 | -1,320.45 | 0.00 | -1,320.45 |
| Richard Weingarten | 0.00 | 0.00 | 0.00 | 0.00 | 12,922.88 | 12,922.88 |
| RSR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sig Sauer | 0.00 | 0.00 | 0.00 | 0.00 | 109.50 | 109.50 |
| Silencer Shop | 0.00 | -2,599.00 | 0.00 | 0.00 | -43.75 | -2,642.75 |
| Sports South | 0.00 | 0.00 | 0.00 | 0.00 | -196.02 | -196.02 |
| TOTAL | 4,250.29 | -10,228.71 | -0.03 | -1,026.65 | 15,034.64 | 8,029.54 |

# Gunsmoke LLC
## A/R Aging Summary - Exhibit F
**As of November 30, 2021**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Navigate Business Checking<sup>SM</sup>

November 30, 2021 ■ Page 1 of 8



GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)
3751 W 136TH AVE UNIT S2
BROOMFIELD CO 80023-8149

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $158,092.23 |
| Deposits/Credits | 96,718.10 |
| Withdrawals/Debits | - 140,299.44 |
| Ending balance on 11/30 | $114,510.89 |

Account number:  ████5947

GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

November 30, 2021 ■ Page 2 of 8



## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.01 |
| Average collected balance | $123,091.65 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.01 |
| Interest paid this year | $21.70 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Tsys/Transfirst Bkcd Stlmt 211029 39300982616046 39300982616046 Front Range Gun Club 102821 | 1,793.65 | | |
| 11/1 | | Purchase authorized on 10/29 Silencer Shop 512-9314556 TX S461302595469556 Card 2915 | | 25.00 | |
| 11/1 | | Purchase authorized on 10/29 Kroll Internationa 586-7399200 MI S301302751587117 Card 2915 | | 392.99 | |
| 11/1 | | Purchase authorized on 10/30 Palmetto State Arm 803-7246950 SC S581303602595404 Card 2915 | | 533.40 | |
| 11/1 | | Purchase authorized on 10/31 King Soop 2355 W. 136T Broomfield CO P000000884673150 Card 2915 | | 39.34 | |
| 11/1 | 1520 | Deposited OR Cashed Check | | 850.00 | |
| 11/1 | < | Business to Business ACH Debit - Rsr Group Inc. Purchase 407 677 6114 Gunsmoke LLC | | 1,097.00 | 156,948.15 |
| 11/2 | | Tsys/Transfirst Bkcd Stlmt 211031 39300982616046 39300982616046 Front Range Gun Club 103021 | 336.01 | | |
| 11/2 | | Tsys/Transfirst Bkcd Stlmt 211101 39300982616046 39300982616046 Front Range Gun Club 103121 | 702.87 | | |
| 11/2 | | Tsys/Transfirst Bkcd Stlmt 211101 39300982616046 39300982616046 Front Range Gun Club 103121 | 1,036.66 | | |
| 11/2 | | Tsys/Transfirst Bkcd Stlmt 211031 39300982616046 39300982616046 Front Range Gun Club 103021 | 1,815.56 | | |
| 11/2 | | Tsys/Transfirst Bkcd Stlmt 211030 39300982616046 39300982616046 Front Range Gun Club 102921 | 2,032.01 | | |
| 11/2 | | Purchase authorized on 10/30 Amzn Mktp US*Xq2Xz Amzn.Com/Bill WA S301303570531610 Card 2915 | | 110.43 | |
| 11/2 | | Purchase authorized on 10/30 Amzn Mktp US*811Fn Amzn.Com/Bill WA S461303584191652 Card 2915 | | 222.95 | |
| 11/2 | | Purchase authorized on 11/01 Google *Gsuite_The CC@Google.Com CA S461305732095664 Card 2915 | | 36.00 | |
| 11/2 | | Online Transfer to Gunsmoke LLC Ref #Ib0Crs3Q5N Business Checking 2167067144 | | 29.53 | |
| 11/2 | | Online Transfer to Happy Beavers LLC Business Checking xxxxxx5295 Ref #Ib0Crvq8Lt on 11/02/21 | | 15,000.00 | |
| 11/2 | < | Business to Business ACH Debit - Transfirst/Pri Preauth Dr 211102 N0997825499643 Front Range Gun Club | | 158.00 | |
| 11/2 | < | Business to Business ACH Debit - Chattanooga Shoo AR Payment 211101 8053700004 Front Range Gun Club | | 628.99 | |
| 11/2 | 1519 | Check | | 75.00 | |
| 11/2 | < | Business to Business ACH Debit - Ipfs866-412-2561 Ipfspmtmok 950240 Happy Beavers, LLC and | | 1,352.52 | 145,257.84 |
| 11/3 | | Tsys/Transfirst Bkcd Stlmt 211102 39300982616046 39300982616046 Front Range Gun Club 110121 | 19,435.00 | | |
| 11/3 | | Purchase authorized on 11/02 Springfield Armory 800-680-6866 IL S301306548467469 Card 2915 | | 748.00 | |
| 11/3 | < | Business to Business ACH Debit - Business Equipme Sale 211103 Gunsmoke LLC | | 64.02 | |
| 11/3 | < | Business to Business ACH Debit - Pinnacol Assuran Payment 202111 3243895 Gunsmoke LLC | | 957.00 | |

November 30, 2021 ■ Page 3 of 8



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/3 | < | Business to Business ACH Debit - Profit Accountin Sale 211103 Gunsmoke LLC | | 1,230.00 | 161,693.82 |
| 11/4 | | Tsys/Transfirst Bkcd Stlmt 211103 39300982616046 39300982616046 Front Range Gun Club 110221 | 32.01 | | |
| 11/4 | | Tsys/Transfirst Bkcd Stlmt 211103 39300982616046 39300982616046 Front Range Gun Club 110221 | 354.55 | | |
| 11/4 | | Transfirst/Pri Hold Relea 211104 N099782550 4684 Front Range Gun Club | 2,160.00 | | |
| 11/4 | < | Business to Business ACH Debit - Tsys/Transfirst Bkcd Stlmt 211103 39300982616046 39300982616046 Front Range Gun Club 110221 | | 50.00 | |
| 11/4 | < | Business to Business ACH Debit - Tacserv LLC Cash Conc Richard Weingarten | | 5,317.60 | |
| 11/4 | < | Business to Business ACH Debit - Rsr Group Inc. Purchase 407 677 6114 Gunsmoke LLC | | 1,097.00 | 157,775.78 |
| 11/5 | | Tsys/Transfirst Bkcd Stlmt 211104 39300982616046 39300982616046 Front Range Gun Club 110321 | 60.00 | | |
| 11/5 | | Tsys/Transfirst Bkcd Stlmt 211104 39300982616046 39300982616046 Front Range Gun Club 110321 | 379.14 | | |
| 11/5 | | Tsys/Transfirst Bkcd Stlmt 211104 39300982616046 39300982616046 Front Range Gun Club 110321 | 1,493.45 | | |
| 11/5 | | Purchase authorized on 11/04 Warneke Paper Box 319-371-3071 CO S581308627209231 Card 2915 | | 133.50 | |
| 11/5 | | Purchase authorized on 11/04 Silencer Shop 512-9314556 TX S381308820950916 Card 2915 | | 2,599.00 | |
| 11/5 | < | Business to Business ACH Debit - Fdms Fdms Pymt 211105 052-1484684-000 Gunsmoke LLC | | 29.85 | |
| 11/5 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 963.68 | |
| 11/5 | 1521 | Check | | 1,644.10 | 154,338.24 |
| 11/8 | | Tsys/Transfirst Bkcd Stlmt 211105 39300982616046 39300982616046 Front Range Gun Club 110421 | 309.26 | | |
| 11/8 | | Tsys/Transfirst Bkcd Stlmt 211105 39300982616046 39300982616046 Front Range Gun Club 110421 | 1,183.80 | | |
| 11/8 | | Purchase authorized on 11/07 King Soopers #01 2355 W. Broomfield CO P581311478680083 Card 3251 | | 10.40 | |
| 11/8 | | Purchase authorized on 11/07 The Home Depot #1529 Loveland CO P581311548767334 Card 2915 | | 46.91 | |
| 11/8 | | Constantcontact 8552295506 211107 Richard Weingarten | | 65.00 | 155,708.99 |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211107 39300982616046 39300982616046 Front Range Gun Club 110721 | 26.68 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211106 39300982616046 39300982616046 Front Range Gun Club 110521 | 40.00 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211108 39300982616046 39300982616046 Front Range Gun Club 110721 | 50.00 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211106 39300982616046 39300982616046 Front Range Gun Club 110521 | 642.90 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211107 39300982616046 39300982616046 Front Range Gun Club 110621 | 981.68 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211107 39300982616046 39300982616046 Front Range Gun Club 110621 | 1,172.91 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211106 39300982616046 39300982616046 Front Range Gun Club 110521 | 1,302.56 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211108 39300982616046 39300982616046 Front Range Gun Club 110721 | 1,409.38 | | |
| 11/9 | | Tsys/Transfirst Bkcd Stlmt 211108 39300982616046 39300982616046 Front Range Gun Club 110721 | 2,135.22 | | |
| 11/9 | | Deposit Made In A Branch/Store | 1,298.74 | | |
| 11/9 | | Deposit Made In A Branch/Store | 1,651.84 | | |
| 11/9 | | Deposit Made In A Branch/Store | 4,227.21 | | |
| 11/9 | | Online Transfer to Gunsmoke LLC Ref #Ib0Ctftxnx Business Checking 2169921511 | | 24.06 | |
| 11/9 | < | Business to Business ACH Debit - Patriot Software Payrolltax 211109 T6967925 Gunsmoke LLC | | 928.19 | |

November 30, 2021 ■ Page 4 of 8



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/9 | < | Business to Business ACH Debit - Patriot Software Prefunding 211109 PF6970312 Gunsmoke LLC | | 2,690.17 | |
| 11/9 | 1523 | Check | | 136.90 | 166,868.79 |
| 11/10 | | Tsys/Transfirst Bkcd Stlmt 211109 39300982616046 39300982616046 Front Range Gun Club 110821 | 40.00 | | |
| 11/10 | | Tsys/Transfirst Bkcd Stlmt 211109 39300982616046 39300982616046 Front Range Gun Club 110821 | 588.47 | | |
| 11/10 | | Recurring Payment authorized on 11/09 Bv Beenverified.CO 855-904-6471 NY S581313379957228 Card 2915 | | 26.89 | |
| 11/10 | < | Business to Business ACH Debit - CO Dept Revenue Taxpayment 211108 04272273004Sls Gunsmoke LLC | | 1,656.78 | |
| 11/10 | < | Business to Business ACH Debit - Tsys/Transfirst Discount Oct 21 39300982616046 39300982616046 Front Range Gun Club Discount | | 1,763.65 | |
| 11/10 | < | Business to Business ACH Debit - United Healthcar EDI Paymts 871349552324 3~lea*1*211108141~ | | 1,949.45 | |
| 11/10 | 1526 | Check | | 5,016.20 | 157,084.29 |
| 11/12 | | Tsys/Transfirst Bkcd Stlmt 211110 39300982616046 39300982616046 Front Range Gun Club 110921 | 1,267.58 | | |
| 11/12 | | Tsys/Transfirst Bkcd Stlmt 211111 39300982616046 39300982616046 Front Range Gun Club 111021 | 30.00 | | |
| 11/12 | | Tsys/Transfirst Bkcd Stlmt 211111 39300982616046 39300982616046 Front Range Gun Club 111021 | 592.13 | | |
| 11/12 | | Deposit Made In A Branch/Store | 1,383.75 | | |
| 11/12 | | Deposit Made In A Branch/Store | 3,442.50 | | |
| 11/12 | 1531 | Deposited OR Cashed Check | | 255.00 | |
| 11/12 | | Purchase authorized on 11/12 Sam's Club Loveland CO P000000272435842 Card 3251 | | 13.18 | |
| 11/12 | | Purchase authorized on 11/12 Sams Club Sam's Club Loveland CO P000000039571847 Card 3251 | | 100.69 | |
| 11/12 | | Purchase authorized on 11/12 Wal-Mart #0953 Loveland CO P000000570611514 Card 3251 | | 8.19 | |
| 11/12 | < | Business to Business ACH Debit - Patriot Software Prefunding 211112 PF7023248 Gunsmoke LLC | | 917.50 | |
| 11/12 | 1524 | Check | | 51,922.26 | 110,583.43 |
| 11/15 | | Tsys/Transfirst Bkcd Stlmt 211112 39300982616046 39300982616046 Front Range Gun Club 111121 | 1,117.55 | | |
| 11/15 | | Tsys/Transfirst Bkcd Stlmt 211112 39300982616046 39300982616046 Front Range Gun Club 111121 | 2,045.91 | | |
| 11/15 | | Purchase authorized on 11/12 Stamps.Com *Uspos 855-608-2677 CA S461316700456446 Card 2915 | | 50.00 | |
| 11/15 | | Purchase authorized on 11/14 King Soop 2355 W. 136T Broomfield CO P000000879683476 Card 3251 | | 15.60 | |
| 11/15 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 1,149.19 | |
| 11/15 | | City of Loveland BILLPAY 211113 City of Lovelan Richard Weingarten | | 1,151.58 | |
| 11/15 | < | Business to Business ACH Debit - Rsr Group Inc. Purchase 407 677 6114 Gunsmoke LLC | | 1,513.12 | |
| 11/15 | 1530 | Check | | 446.25 | |
| 11/15 | 1533 | Check | | 276.25 | 109,144.90 |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211113 39300982616046 39300982616046 Front Range Gun Club 111221 | 47.50 | | |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211115 39300982616046 39300982616046 Front Range Gun Club 111421 | 81.54 | | |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211114 39300982616046 39300982616046 Front Range Gun Club 111321 | 157.89 | | |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211115 39300982616046 39300982616046 Front Range Gun Club 111421 | 198.83 | | |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211113 39300982616046 39300982616046 Front Range Gun Club 111221 | 1,364.63 | | |
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211115 39300982616046 39300982616046 Front Range Gun Club 111421 | 1,367.84 | | |

November 30, 2021 ■ Page 5 of 8

WELLS FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/16 | | Tsys/Transfirst Bkcd Stlmt 211114 39300982616046 39300982616046 Front Range Gun Club 111321 | 1,473.09 | | |
| 11/16 | < | Business to Business ACH Debit - Fdms Annual Fee 211116 052-1484684-000 Gunsmoke LLC | | 10.20 | |
| 11/16 | < | Business to Business ACH Debit - Cbi Settlement Ic00005272 Wells Fargo | | 682.50 | |
| 11/16 | < | Business to Business ACH Debit - Chattanooga Shoo AR Payment 211115 8053700004 Front Range Gun Club | | 744.29 | |
| 11/16 | < | Business to Business ACH Debit - Chattanooga Shoo AR Payment 211115 8053700004 Front Range Gun Club | | 1,149.99 | |
| 11/16 | 1535 | Check | | 16.00 | 111,233.24 |
| 11/17 | | Purchase authorized on 11/15 Ammo-Inc.Com 480-686-3636 AZ S301319577473658 Card 2915 | | 3,650.00 | |
| 11/17 | 1534 | Check | | 1,368.17 | |
| 11/17 | 1536 | Check | | 2,416.99 | 103,798.08 |
| 11/18 | | Tsys/Transfirst Bkcd Stlmt 211117 39300982616046 39300982616046 Front Range Gun Club 111621 | 727.11 | | |
| 11/18 | | Tsys/Transfirst Bkcd Stlmt 211117 39300982616046 39300982616046 Front Range Gun Club 111621 | 2,375.92 | | |
| 11/18 | | Purchase authorized on 11/16 Action Targets 800-7790182 MN S381320574575543 Card 2915 | | 113.52 | |
| 11/18 | | Recurring Payment authorized on 11/17 Fastbound.Com Httpswww.Fast CA S461321762571028 Card 2915 | | 49.00 | |
| 11/18 | < | Business to Business ACH Debit - Tacserv LLC Cash Conc Richard Weingarten | | 1,799.30 | 104,939.29 |
| 11/19 | | Tsys/Transfirst Bkcd Stlmt 211118 39300982616046 39300982616046 Front Range Gun Club 111721 | 883.64 | | |
| 11/19 | | Recurring Payment authorized on 11/17 Stamps.Com 855-608-2677 CA S581322132841446 Card 2915 | | 29.41 | |
| 11/19 | | City of Love Sales Tax 211119 16424 Gunsmoke LLC | | 20.00 | |
| 11/19 | | City of Love Sales Tax 211119 16424 Gunsmoke LLC | | 1,393.72 | |
| 11/19 | 1528 | Check | | 573.75 | |
| 11/19 | 1538 | Check | | 1,814.00 | 101,992.05 |
| 11/22 | | Tsys/Transfirst Bkcd Stlmt 211119 39300982616046 39300982616046 Front Range Gun Club 111821 | 820.84 | | |
| 11/22 | | Purchase authorized on 11/18 Ammo-Inc.Com 480-686-3636 AZ S461322619217640 Card 2915 | | 2,170.68 | |
| 11/22 | | Purchase authorized on 11/21 King Soopers #01 2355 W. Broomfield CO P581325493556094 Card 2915 | | 10.40 | |
| 11/22 | 1539 | Check | | 195.00 | 100,436.81 |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211120 39300982616046 39300982616046 Front Range Gun Club 111921 | 57.48 | | |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211121 39300982616046 39300982616046 Front Range Gun Club 112021 | 189.49 | | |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211122 39300982616046 39300982616046 Front Range Gun Club 112121 | 229.99 | | |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211121 39300982616046 39300982616046 Front Range Gun Club 112021 | 1,277.89 | | |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211122 39300982616046 39300982616046 Front Range Gun Club 112121 | 1,503.53 | | |
| 11/23 | | Tsys/Transfirst Bkcd Stlmt 211120 39300982616046 39300982616046 Front Range Gun Club 111921 | 1,748.86 | | |
| 11/23 | | Deposit Made In A Branch/Store | 893.65 | | |
| 11/23 | | Deposit Made In A Branch/Store | 879.77 | | |
| 11/23 | | Deposit Made In A Branch/Store | 2,811.58 | | |
| 11/23 | < | Business to Business ACH Debit - Tacserv LLC Cash Conc Richard Weingarten | | 4,157.80 | |
| 11/23 | 1540 | Check | | 425.00 | |
| 11/23 | < | Business to Business ACH Debit - Patriot Software Payrolltax 211123 T7114731 Gunsmoke LLC | | 1,190.77 | |
| 11/23 | < | Business to Business ACH Debit - Patriot Software Prefunding 211123 PF7117260 Gunsmoke LLC | | 3,465.32 | |
| 11/23 | 1529 | Check | | 204.00 | 100,586.16 |

November 30, 2021 ■ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/24 | | Tsys/Transfirst Bkcd Stlmt 211123 39300982616046 39300982616046 Front Range Gun Club 112221 | 330.96 | | |
| 11/24 | < | Business to Business ACH Debit - Chattanooga Shoo AR Payment 211122 8053700004 Front Range Gun Club | | 598.00 | |
| 11/24 | < | Business to Business ACH Debit - Chattanooga Shoo AR Payment 211122 8053700004 Front Range Gun Club | | 2,049.00 | |
| 11/24 | 1544 | Check | | 720.00 | 97,550.12 |
| 11/26 | | Tsys/Transfirst Bkcd Stlmt 211124 39300982616046 39300982616046 Front Range Gun Club 112321 | 856.09 | | |
| 11/26 | | Tsys/Transfirst Bkcd Stlmt 211124 39300982616046 39300982616046 Front Range Gun Club 112321 | 1,344.25 | | |
| 11/26 | | Tsys/Transfirst Bkcd Stlmt 211125 39300982616046 39300982616046 Front Range Gun Club 112421 | 865.13 | | |
| 11/26 | | Tsys/Transfirst Bkcd Stlmt 211125 39300982616046 39300982616046 Front Range Gun Club 112421 | 908.47 | | 101,524.06 |
| 11/29 | | Purchase authorized on 11/28 King Soopers #01 2355 W. Broomfield CO P381332483319779 Card 2915 | | 11.96 | |
| 11/29 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 704.76 | |
| 11/29 | 1537 | Check | | 520.72 | |
| 11/29 | 1541 | Check | | 65.00 | 100,221.62 |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211129 39300982616046 39300982616046 Front Range Gun Club 112821 | 213.90 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211129 39300982616046 39300982616046 Front Range Gun Club 112821 | 562.70 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211129 39300982616046 39300982616046 Front Range Gun Club 112821 | 672.37 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211128 39300982616046 39300982616046 Front Range Gun Club 112721 | 1,335.81 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211128 39300982616046 39300982616046 Front Range Gun Club 112721 | 2,363.45 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211127 39300982616046 39300982616046 Front Range Gun Club 112621 | 3,201.04 | | |
| 11/30 | | Tsys/Transfirst Bkcd Stlmt 211127 39300982616046 39300982616046 Front Range Gun Club 112621 | 4,354.33 | | |
| 11/30 | | Deposit Made In A Branch/Store | 466.02 | | |
| 11/30 | | Deposit Made In A Branch/Store | 1,580.52 | | |
| 11/30 | | Online Transfer to Gunsmoke LLC Ref #Ib0Cz2Wlzv Business Checking 2178040057 | | 32.78 | |
| 11/30 | | Purchase authorized on 11/30 Uline *Ship Suppl 800-295-5510 WI S301332775907852 Card 2915 | | 429.10 | |
| 11/30 | | Interest Payment | 1.01 | | 114,510.89 |
| Ending balance on 11/30 | | | | | 114,510.89 |
| Totals | | | $96,718.10 | $140,299.44 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:* If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1519 | 11/2 | 75.00 | 1523 * | 11/9 | 136.90 | 1528 * | 11/19 | 573.75 |
| 1520 | 11/1 | 850.00 | 1524 | 11/12 | 51,922.26 | 1529 | 11/23 | 204.00 |
| 1521 | 11/5 | 1,644.10 | 1526 * | 11/10 | 5,016.20 | 1530 | 11/15 | 446.25 |



## Summary of checks written(continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1531 | 11/12 | 255.00 | 1536 | 11/17 | 2,416.99 | 1540 | 11/23 | 425.00 |
| 1533 * | 11/15 | 276.25 | 1537 | 11/29 | 520.72 | 1541 | 11/29 | 65.00 |
| 1534 | 11/17 | 1,368.17 | 1538 | 11/19 | 1,814.00 | 1544 * | 11/24 | 720.00 |
| 1535 | 11/16 | 16.00 | 1539 | 11/22 | 195.00 | | | |

*Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2021 - 11/30/2021 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| • Minimum daily balance | $10,000.00 | $97,550.12 ⌐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $124,773.39 ⌐ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings, and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account and Business Step Rate Time Account | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 14,500 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 64 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

## Other Wells Fargo Benefits

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



## General statement policies for Wells Fargo Bank

• Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

• If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect any automatic payments you receive. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                              $ _____
   register or transfers into                               $ _____
   your account which are not                               $ _____
   shown on your statement.                              + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

6:48 PM

12/04/21

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 158,092.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 90 items** | | | | | | |
| Bill Pmt -Check | 10/02/2020 | UNK | Avert LLC | X | -62.50 | -62.50 |
| Bill Pmt -Check | 11/10/2020 | ACH | Zero Bullet Co | X | -2,281.00 | -2,343.50 |
| Check | 12/03/2020 | ACH | Range Systems | X | -169.58 | -2,513.08 |
| Check | 01/26/2021 | 1268 | Schaeffer Drywall S... | X | -490.00 | -3,003.08 |
| Bill Pmt -Check | 09/02/2021 | ACH | Graf and Sons | X | -266.95 | -3,270.03 |
| Check | 10/05/2021 | 1521 | Super-Tech Filter | X | -1,644.10 | -4,914.13 |
| Bill Pmt -Check | 10/30/2021 | 1520 | Leroy Hein | X | -850.00 | -5,764.13 |
| Bill Pmt -Check | 10/30/2021 | 1519 | Colorado Custom C... | X | -75.00 | -5,839.13 |
| Check | 10/31/2021 | | Amazon | X | -110.43 | -5,949.56 |
| Check | 11/01/2021 | EFT | Happy Beavers | X | -15,000.00 | -20,949.56 |
| Check | 11/01/2021 | | King Soopers | X | -39.34 | -20,988.90 |
| Check | 11/01/2021 | | Silencer Shop | X | -25.00 | -21,013.90 |
| Check | 11/02/2021 | | IPFS Corp | X | -1,352.52 | -22,366.42 |
| Bill Pmt -Check | 11/02/2021 | | RSR | X | -1,097.00 | -23,463.42 |
| Check | 11/02/2021 | | Amazon | X | -222.95 | -23,686.37 |
| Check | 11/02/2021 | | TransFirst | X | -158.00 | -23,844.37 |
| Check | 11/02/2021 | | Google | X | -36.00 | -23,880.37 |
| Check | 11/02/2021 | | Wells Fargo | X | -29.53 | -23,909.90 |
| Check | 11/03/2021 | eCheck | Profit Accounting Pl... | X | -1,230.00 | -25,139.90 |
| Check | 11/03/2021 | | Pinnacol | X | -957.00 | -26,096.90 |
| Bill Pmt -Check | 11/03/2021 | | Springfield Armory | X | -748.00 | -26,844.90 |
| Bill Pmt -Check | 11/03/2021 | | Chattanooga Shooti... | X | -628.99 | -27,473.89 |
| Bill Pmt -Check | 11/03/2021 | | Palmetto | X | -533.40 | -28,007.29 |
| Bill Pmt -Check | 11/03/2021 | | Kroll International | X | -392.99 | -28,400.28 |
| Check | 11/03/2021 | ACH | Business Equipment... | X | -64.02 | -28,464.30 |
| Bill Pmt -Check | 11/04/2021 | | Countrywide Sports | X | -5,317.60 | -33,781.90 |
| Bill Pmt -Check | 11/04/2021 | | RSR | X | -1,097.00 | -34,878.90 |
| Check | 11/04/2021 | | TransFirst | X | -50.00 | -34,928.90 |
| Check | 11/05/2021 | | Silencer Shop | X | -2,599.00 | -37,527.90 |
| Check | 11/05/2021 | 1522 | Sports South | X | -963.68 | -38,491.58 |
| Bill Pmt -Check | 11/05/2021 | | Warneke Paper Box | X | -133.50 | -38,625.08 |
| Check | 11/05/2021 | EFT | First Data Global Le... | X | -29.85 | -38,654.93 |
| Check | 11/08/2021 | ACH | Constant Contact | X | -65.00 | -38,719.93 |
| Check | 11/08/2021 | | Home Depot | X | -46.91 | -38,766.84 |
| Check | 11/08/2021 | | King Soopers | X | -10.40 | -38,777.24 |
| Check | 11/09/2021 | 1524 | JBP Law Firm | X | -51,922.26 | -90,699.50 |
| Check | 11/09/2021 | ACH | Patriot Software | X | -2,690.17 | -93,389.67 |
| Sales Tax Payment | 11/09/2021 | EFT | Colorado Dept of Re... | X | -1,656.78 | -95,046.45 |
| Sales Tax Payment | 11/09/2021 | EFT | City of Loveland | X | -1,393.72 | -96,440.17 |
| Check | 11/09/2021 | ACH | Patriot Software | X | -928.19 | -97,368.36 |
| Check | 11/09/2021 | | Wells Fargo | X | -24.06 | -97,392.42 |
| Check | 11/10/2021 | 1526 | Davidson's | X | -5,016.20 | -102,408.62 |
| Check | 11/10/2021 | | TransFirst | X | -1,763.65 | -104,172.27 |
| Check | 11/10/2021 | | Centerfire Training L... | X | -917.50 | -105,089.77 |
| Bill Pmt -Check | 11/10/2021 | 1528 | Jerry Tamlin | X | -573.75 | -105,663.52 |
| Bill Pmt -Check | 11/10/2021 | 1530 | Jeffrey Backus | X | -446.25 | -106,109.77 |
| Bill Pmt -Check | 11/10/2021 | 1531 | Leroy Hein | X | -255.00 | -106,364.77 |
| Bill Pmt -Check | 11/10/2021 | 1529 | Jeremy Robert Tamlin | X | -204.00 | -106,568.77 |
| Check | 11/10/2021 | | Beenverified | X | -26.89 | -106,595.66 |
| Check | 11/10/2021 | eCheck | City of Loveland | X | -20.00 | -106,615.66 |
| Check | 11/12/2021 | EFT | United Healthcare | X | -1,949.45 | -108,565.11 |
| Check | 11/12/2021 | 1534 | Graf and Sons | X | -1,368.17 | -109,933.28 |
| Bill Pmt -Check | 11/12/2021 | 1533 | Ed Massaro | X | -276.25 | -110,209.53 |
| Check | 11/12/2021 | | Sam's Club | X | -100.69 | -110,310.22 |
| Check | 11/12/2021 | 1535 | Colorado Dept. of R... | X | -16.00 | -110,326.22 |
| Check | 11/12/2021 | | Walmart | X | -8.19 | -110,334.41 |
| Check | 11/13/2021 | eCheck | City of Loveland Fin... | X | -1,151.58 | -111,485.99 |
| Bill Pmt -Check | 11/14/2021 | | Sam's Club | X | -13.18 | -111,499.17 |
| Bill Pmt -Check | 11/15/2021 | ACH | RSR | X | -1,513.12 | -113,012.29 |
| Check | 11/15/2021 | 1525 | Sports South | X | -1,149.19 | -114,161.48 |
| Check | 11/15/2021 | EFT | CBI | X | -682.50 | -114,843.98 |
| Check | 11/15/2021 | 1523 | Xcel Energy | X | -136.90 | -114,980.88 |
| Check | 11/15/2021 | | Stamps.Com | X | -50.00 | -115,030.88 |
| Check | 11/15/2021 | | King Soopers | X | -15.60 | -115,046.48 |
| Bill Pmt -Check | 11/16/2021 | | Chattanooga Shooti... | X | -1,149.99 | -116,196.47 |

6:48 PM

12/04/21

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/16/2021 | | Chattanooga Shooti... | X | -744.29 | -116,940.76 |
| Check | 11/16/2021 | | First Data Global Le... | X | -10.20 | -116,950.96 |
| Check | 11/17/2021 | | Ammo Inc | X | -3,650.00 | -120,600.96 |
| Check | 11/17/2021 | 1536 | Davidson's | X | -2,416.99 | -123,017.95 |
| Bill Pmt -Check | 11/18/2021 | | Countrywide Sports | X | -1,799.30 | -124,817.25 |
| Bill Pmt -Check | 11/18/2021 | | Action Target | X | -113.52 | -124,930.77 |
| Check | 11/18/2021 | | Fastbound | X | -49.00 | -124,979.77 |
| Check | 11/19/2021 | 1538 | Davidson's | X | -1,814.00 | -126,793.77 |
| Check | 11/19/2021 | 1537 | Graf and Sons | X | -520.72 | -127,314.49 |
| Check | 11/19/2021 | | Stamps.Com | X | -29.41 | -127,343.90 |
| Bill Pmt -Check | 11/21/2021 | 1540 | Harry Hilgers | X | -425.00 | -127,768.90 |
| Bill Pmt -Check | 11/21/2021 | 1539 | Gregg Becky | X | -195.00 | -127,963.90 |
| Check | 11/21/2021 | 1541 | Banner Health | X | -65.00 | -128,028.90 |
| Check | 11/22/2021 | | Ammo Inc | X | -2,170.68 | -130,199.58 |
| Check | 11/22/2021 | | King Soopers | X | -10.40 | -130,209.98 |
| Bill Pmt -Check | 11/23/2021 | | Countrywide Sports | X | -4,157.80 | -134,367.78 |
| Check | 11/23/2021 | ACH | Patriot Software | X | -3,465.32 | -137,833.10 |
| Check | 11/23/2021 | ACH | Patriot Software | X | -1,190.77 | -139,023.87 |
| Bill Pmt -Check | 11/24/2021 | | Chattanooga Shooti... | X | -2,049.00 | -141,072.87 |
| Check | 11/24/2021 | 1544 | Davidson's | X | -720.00 | -141,792.87 |
| Bill Pmt -Check | 11/24/2021 | | Chattanooga Shooti... | X | -598.00 | -142,390.87 |
| Check | 11/29/2021 | 1543 | Sports South | X | -704.76 | -143,095.63 |
| Check | 11/29/2021 | | King Soopers | X | -11.96 | -143,107.59 |
| Check | 11/30/2021 | DEBIT | Uline | X | -429.10 | -143,536.69 |
| Check | 11/30/2021 | | Wells Fargo | X | -32.78 | -143,569.47 |
| | | | | | | |
| | Total Checks and Payments | | | | -143,569.47 | -143,569.47 |
| | | | | | | |
| **Deposits and Credits - 83 items** | | | | | | |
| Bill Pmt -Check | 06/03/2021 | ACH | Countrywide Sports | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/03/2021 | ACH | Silencer Shop | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/13/2021 | DEBIT | Silencer Shop | X | 0.00 | 0.00 |
| Check | 09/15/2021 | ACH | Galco International | X | 0.00 | 0.00 |
| Deposit | 10/28/2021 | | | X | 1,793.65 | 1,793.65 |
| Deposit | 10/29/2021 | | | X | 88.88 | 1,882.53 |
| Deposit | 10/29/2021 | | | X | 1,943.13 | 3,825.66 |
| Deposit | 10/30/2021 | | | X | 172.04 | 3,997.70 |
| Deposit | 10/30/2021 | | | X | 1,979.53 | 5,977.23 |
| Deposit | 10/31/2021 | | | X | 1,651.84 | 7,629.07 |
| Deposit | 10/31/2021 | | | X | 1,739.53 | 9,368.60 |
| Deposit | 11/02/2021 | | | X | 12.27 | 9,380.87 |
| Deposit | 11/02/2021 | | | X | 374.29 | 9,755.16 |
| Deposit | 11/03/2021 | | | X | 1,872.59 | 11,627.75 |
| Deposit | 11/03/2021 | | | X | 19,435.00 | 31,062.75 |
| Deposit | 11/04/2021 | | | X | 34.14 | 31,096.89 |
| Deposit | 11/04/2021 | | | X | 1,298.74 | 32,395.63 |
| Deposit | 11/04/2021 | | | X | 1,458.92 | 33,854.55 |
| Deposit | 11/05/2021 | | | X | 60.00 | 33,914.55 |
| Deposit | 11/05/2021 | | | X | 584.65 | 34,499.20 |
| Deposit | 11/05/2021 | | | X | 1,360.81 | 35,860.01 |
| Deposit | 11/05/2021 | | | X | 2,160.00 | 38,020.01 |
| Deposit | 11/06/2021 | | | X | 2,154.59 | 40,174.60 |
| Sales Tax Payment | 11/07/2021 | 1 | POS Tax Agency | X | 0.00 | 40,174.60 |
| Deposit | 11/07/2021 | | | X | 3,571.28 | 43,745.88 |
| Deposit | 11/08/2021 | | | X | 20.00 | 43,765.88 |
| Deposit | 11/08/2021 | | | X | 568.47 | 44,334.35 |
| Deposit | 11/09/2021 | | | X | 90.00 | 44,424.35 |
| Deposit | 11/09/2021 | | | X | 1,267.58 | 45,691.93 |
| Deposit | 11/09/2021 | | | X | 4,227.21 | 49,919.14 |
| Bill Pmt -Check | 11/10/2021 | 1532 | Ed Massaro | X | 0.00 | 49,919.14 |
| Deposit | 11/10/2021 | | | X | 40.00 | 49,959.14 |
| Deposit | 11/10/2021 | | | X | 592.13 | 50,551.27 |
| Deposit | 11/10/2021 | | | X | 3,442.50 | 53,993.77 |
| Deposit | 11/11/2021 | | | X | 3,163.46 | 57,157.23 |
| Deposit | 11/12/2021 | | | X | 30.00 | 57,187.23 |
| Deposit | 11/12/2021 | | | X | 1,383.75 | 58,570.98 |
| Deposit | 11/12/2021 | | | X | 1,412.13 | 59,983.11 |
| Deposit | 11/13/2021 | | | X | 1,515.53 | 61,498.64 |
| Deposit | 11/13/2021 | | | X | 1,630.98 | 63,129.62 |

6:48 PM

12/04/21

## Gunsmoke LLC
## Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 11/14/2021 | | | X | 132.68 | 63,262.30 |
| Deposit | 11/14/2021 | | | X | 2,811.58 | 66,073.88 |
| Deposit | 11/16/2021 | | | X | 3,103.03 | 69,176.91 |
| Deposit | 11/17/2021 | | | X | 879.77 | 70,056.68 |
| Deposit | 11/17/2021 | | | X | 883.64 | 70,940.32 |
| Deposit | 11/18/2021 | | | X | 820.84 | 71,761.16 |
| Deposit | 11/19/2021 | | | X | 1,806.34 | 73,567.50 |
| Deposit | 11/20/2021 | | | X | 43.99 | 73,611.49 |
| Deposit | 11/20/2021 | | | X | 1,423.39 | 75,034.88 |
| Deposit | 11/21/2021 | | | X | 39.74 | 75,074.62 |
| Deposit | 11/21/2021 | | | X | 1,693.78 | 76,768.40 |
| Deposit | 11/22/2021 | | | X | 20.00 | 76,788.40 |
| Deposit | 11/22/2021 | | | X | 310.96 | 77,099.36 |
| Deposit | 11/22/2021 | | | X | 893.65 | 77,993.01 |
| Bill Pmt -Check | 11/23/2021 | | Sports South | X | 0.00 | 77,993.01 |
| Bill Pmt -Check | 11/23/2021 | | Silencer Shop | X | 0.00 | 77,993.01 |
| Bill Pmt -Check | 11/23/2021 | | Silencer Shop | X | 0.00 | 77,993.01 |
| Bill Pmt -Check | 11/23/2021 | | Sports South | X | 0.00 | 77,993.01 |
| Check | 11/23/2021 | 1542 | Davidson's | X | 0.00 | 77,993.01 |
| Bill Pmt -Check | 11/23/2021 | | Sports South | X | 0.00 | 77,993.01 |
| Deposit | 11/23/2021 | | | X | 2,200.34 | 80,193.35 |
| Bill Pmt -Check | 11/24/2021 | | Davidson's | X | 0.00 | 80,193.35 |
| Bill Pmt -Check | 11/24/2021 | | Sports South | X | 0.00 | 80,193.35 |
| Bill Pmt -Check | 11/24/2021 | | Davidson's | X | 0.00 | 80,193.35 |
| Deposit | 11/24/2021 | | | X | 1,773.60 | 81,966.95 |
| Deposit | 11/26/2021 | | | X | 479.14 | 82,446.09 |
| Deposit | 11/26/2021 | | | X | 7,076.23 | 89,522.32 |
| Deposit | 11/27/2021 | | | X | 3,699.26 | 93,221.58 |
| Deposit | 11/28/2021 | | | X | 466.02 | 93,687.60 |
| Deposit | 11/28/2021 | | | X | 1,448.97 | 95,136.57 |
| Deposit | 11/28/2021 | | | X | 1,580.52 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Countrywide Sports | X | 0.00 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Zero Bullet Co | X | 0.00 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Graf and Sons | X | 0.00 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Graf and Sons | X | 0.00 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Silencer Shop | X | 0.00 | 96,717.09 |
| Bill Pmt -Check | 11/29/2021 | | Avert LLC | X | 0.00 | 96,717.09 |
| General Journal | 11/29/2021 | | Avert LLC | X | 62.50 | 96,779.59 |
| General Journal | 11/29/2021 | | Range Systems | X | 169.58 | 96,949.17 |
| General Journal | 11/29/2021 | | Graf and Sons | X | 266.95 | 97,216.12 |
| General Journal | 11/29/2021 | | Schaeffer Drywall S... | X | 490.00 | 97,706.12 |
| General Journal | 11/29/2021 | | Zero Bullet Co | X | 2,281.00 | 99,987.12 |
| Deposit | 11/30/2021 | | | X | 1.01 | 99,988.13 |
| Total Deposits and Credits | | | | | 99,988.13 | 99,988.13 |
| Total Cleared Transactions | | | | | -43,581.34 | -43,581.34 |
| Cleared Balance | | | | | -43,581.34 | 114,510.89 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 08/03/2021 | 1442 | Michael Meyer | | -175.00 | -175.00 |
| Bill Pmt -Check | 09/24/2021 | DEBIT | Kroll International | | -496.97 | -671.97 |
| Bill Pmt -Check | 09/24/2021 | DEBIT | Kroll International | | -496.97 | -1,168.94 |
| Bill Pmt -Check | 10/01/2021 | 1495 | Michael Meyer | | -510.00 | -1,678.94 |
| Bill Pmt -Check | 11/10/2021 | 1527 | Jameson Leggett | | -297.50 | -1,976.44 |
| Check | 11/12/2021 | DEBIT | Ammo Inc | | -1,949.00 | -3,925.44 |
| Check | 11/21/2021 | DEBIT | Deluxe Checks | | -133.19 | -4,058.63 |
| Total Checks and Payments | | | | | -4,058.63 | -4,058.63 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 11/30/2021 | | | | 30.41 | 30.41 |
| Deposit | 11/30/2021 | | | | 282.35 | 312.76 |
| Deposit | 11/30/2021 | | | | 1,840.37 | 2,153.13 |
| Total Deposits and Credits | | | | | 2,153.13 | 2,153.13 |

6:48 PM

12/04/21

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Uncleared Transactions | | | | | -1,905.50 | -1,905.50 |
| Register Balance as of 11/30/2021 | | | | | -45,486.84 | 112,605.39 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 12/01/2021 | 1545 | Davidson's | | -3,974.48 | -3,974.48 |
| Check | 12/01/2021 | eCheck | Profit Accounting Pl... | | -1,230.00 | -5,204.48 |
| Bill Pmt -Check | 12/01/2021 | 1547 | Kenneth A Dreiling | | -1,062.50 | -6,266.98 |
| Bill Pmt -Check | 12/01/2021 | 1546 | George Boughter | | -357.00 | -6,623.98 |
| Check | 12/01/2021 | eCHeck | Comcast | | -254.08 | -6,878.06 |
| Check | 12/01/2021 | ACH | Business Equipment... | | -64.31 | -6,942.37 |
| Total Checks and Payments | | | | | -6,942.37 | -6,942.37 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/01/2021 | | | | 178.00 | 178.00 |
| Deposit | 12/01/2021 | | | | 1,258.96 | 1,436.96 |
| Total Deposits and Credits | | | | | 1,436.96 | 1,436.96 |
| Total New Transactions | | | | | -5,505.41 | -5,505.41 |
| **Ending Balance** | | | | | **-50,992.25** | **107,099.98** |

6:47 PM

12/04/21

# Gunsmoke LLC
# Reconciliation Summary
### Wells Fargo - Gunsmoke, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 158,092.23 |
| **Cleared Transactions** | |
| **Checks and Payments - 90 items** | -143,569.47 |
| **Deposits and Credits - 83 items** | 99,988.13 |
| **Total Cleared Transactions** | -43,581.34 |
| **Cleared Balance** | **114,510.89** |
| **Uncleared Transactions** | |
| **Checks and Payments - 7 items** | -4,058.63 |
| **Deposits and Credits - 3 items** | 2,153.13 |
| **Total Uncleared Transactions** | -1,905.50 |
| **Register Balance as of 11/30/2021** | **112,605.39** |
| **New Transactions** | |
| **Checks and Payments - 6 items** | -6,942.37 |
| **Deposits and Credits - 2 items** | 1,436.96 |
| **Total New Transactions** | -5,505.41 |
| **Ending Balance** | **107,099.98** |

# Initiate Business Checking℠

November 30, 2021 ■ Page 1 of 4

**WELLS FARGO**

GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)
3751 W 136TH AVE UNIT S2
BROOMFIELD CO 80023-8149

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $1,000.00 |
| Deposits/Credits | 86.37 |
| Withdrawals/Debits | - 53.59 |
| Ending balance on 11/30 | $1,032.78 |

Account number: ▇▇▇▇9458

GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

November 30, 2021 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/2 | | Online Transfer From Gunsmoke LLC Ref #Ib0Crs3Q5N Business Checking 2167067144 | 29.53 | | 1,029.53 |
| 11/5 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 29.53 | 1,000.00 |
| 11/9 | | Online Transfer From Gunsmoke LLC Ref #Ib0Ctftxnx Business Checking 2169921511 | 24.06 | | 1,024.06 |
| 11/15 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 24.06 | 1,000.00 |
| 11/30 | | Online Transfer From Gunsmoke LLC Ref #Ib0Cz2Wlzv Business Checking 2178040057 | 32.78 | | 1,032.78 |
| Ending balance on 11/30 | | | | | 1,032.78 |
| Totals | | | $86.37 | $53.59 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2021 - 11/30/2021 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | $1,000.00 | $1,009.00 | ☑ |
| · Minimum daily balance | $500.00 | $1,000.00 | ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Other Wells Fargo Benefits

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

November 30, 2021 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

• Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

• If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect any automatic payments you receive. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                                 $ _____
   register or transfers into                                   $ _____
   your account which are not                                   $ _____
   shown on your statement.                                 + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      $ |      |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

6:54 PM

12/04/21

# Gunsmoke LLC
## Reconciliation Detail
### WF- Gunsmoke 9458, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 11/05/2021 | | Colorado State Trea... | X | -29.53 | -29.53 |
| Check | 11/15/2021 | | Colorado State Trea... | X | -24.06 | -53.59 |
| Total Checks and Payments | | | | | -53.59 | -53.59 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 11/02/2021 | | Wells Fargo | X | 29.53 | 29.53 |
| Check | 11/09/2021 | | Wells Fargo | X | 24.06 | 53.59 |
| Check | 11/30/2021 | | Wells Fargo | X | 32.78 | 86.37 |
| Total Deposits and Credits | | | | | 86.37 | 86.37 |
| Total Cleared Transactions | | | | | 32.78 | 32.78 |
| Cleared Balance | | | | | 32.78 | 1,032.78 |
| Register Balance as of 11/30/2021 | | | | | 32.78 | 1,032.78 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/03/2021 | | Colorado State Trea... | | -32.78 | -32.78 |
| Total Checks and Payments | | | | | -32.78 | -32.78 |
| Total New Transactions | | | | | -32.78 | -32.78 |
| **Ending Balance** | | | | | **0.00** | **1,000.00** |

6:54 PM

12/04/21

# Gunsmoke LLC
## Reconciliation Summary
### WF- Gunsmoke 9458, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 1,000.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 2 items** | -53.59 |
| **Deposits and Credits - 3 items** | 86.37 |
| **Total Cleared Transactions** | 32.78 |
| **Cleared Balance** | **1,032.78** |
| **Register Balance as of 11/30/2021** | 1,032.78 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -32.78 |
| **Total New Transactions** | -32.78 |
| **Ending Balance** | **1,000.00** |

8:24 PM

12/04/21

Cash Basis

## Gunsmoke LLC
## Balance Sheet
### As of November 30, 2021

|  | Nov 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Wells Fargo - Armed Beavers** | 1,539.01 |
| **Wells Fargo - Gunsmoke** | 112,605.39 |
| **WF- Gunsmoke 9458** | 1,032.78 |
| **Total Checking/Savings** | 115,177.18 |
| **Other Current Assets** | |
| **Inventory Asset** | |
| **POS Inventory Asset** | 100,663.62 |
| **Inventory Asset - Other** | 32,865.78 |
| **Total Inventory Asset** | 133,529.40 |
| **Patriot Funding** | 8,000.00 |
| **Total Other Current Assets** | 141,529.40 |
| **Total Current Assets** | 256,706.58 |
| **Fixed Assets** | |
| **Accumulated Amortization** | -153,864.00 |
| **Accumulated Depreciation** | -21,058.00 |
| **Equipment** | 37,667.99 |
| **Goodwill** | 410,485.00 |
| **Non-Compete Agreement** | 455,000.00 |
| **Total Fixed Assets** | 728,230.99 |
| **TOTAL ASSETS** | **984,937.57** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 2,650.54 |
| **Total Accounts Payable** | 2,650.54 |
| **Other Current Liabilities** | |
| **Gift Certificates Outstanding** | 3,147.32 |
| **Sales Tax Payable** | 2,756.88 |
| **Total Other Current Liabilities** | 5,904.20 |
| **Total Current Liabilities** | 8,554.74 |
| **Long Term Liabilities** | |
| **Chee Wei Fong Payable** | 73,636.98 |
| **Goodwill & Equipment Loan** | 584,787.93 |
| **Inventory Loan** | 580,031.99 |
| **Non-Compete Loan** | 556,994.06 |
| **Richard Weingarten Payable** | 95,088.41 |
| **Total Long Term Liabilities** | 1,890,539.37 |
| **Total Liabilities** | 1,899,094.11 |
| **Equity** | |
| **Additional Paid in Capital** | 6,452.00 |
| **Capital Stock** | 1,179.90 |
| **Chee Wei Fong** | -119,793.45 |
| **Intercompany Transfer** | -72,844.44 |
| **Retained Earnings** | -342,943.26 |
| **Richard Weingarten** | -119,793.44 |
| **Net Income** | -266,413.85 |
| **Total Equity** | -914,156.54 |

8:24 PM

12/04/21

Cash Basis

**Gunsmoke LLC**
# Balance Sheet
**As of November 30, 2021**

|  | Nov 30, 21 |
|---|---|
| **TOTAL LIABILITIES & EQUITY** | **984,937.57** |

8:23 PM

12/04/21

Cash Basis

# Gunsmoke LLC
## Profit & Loss
### November 2021

|  | Nov 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income from goods taxable** | |
| Merchandise Sales | 18,423.36 |
| POS-Taxable | 23,732.44 |
| Income from goods taxable - Other | 13.50 |
| **Total Income from goods taxable** | 42,169.30 |
| **Income from services non-taxabl** | |
| **POS-Non taxable** | |
| Leagues and Classes | 615.00 |
| POS-Non taxable - Other | 4,234.46 |
| **Total POS-Non taxable** | 4,849.46 |
| **Service Sales** | |
| Explorer-Pass | 9,188.00 |
| Member Guest Pass | 682.00 |
| Membership Dues | 24,033.54 |
| **Total Service Sales** | 33,903.54 |
| Shipping and Delivery Income | 75.00 |
| Income from services non-taxabl - Other | 30.00 |
| **Total Income from services non-taxabl** | 38,858.00 |
| **Total Income** | 81,027.30 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 24,629.09 |
| POS Cost of Goods Sold | 7,555.89 |
| Purchases - Resale Items | -1,573.36 |
| **Total COGS** | 30,611.62 |
| **Gross Profit** | 50,415.68 |
| **Expense** | |
| Advertising and Promotions | 65.00 |
| Bank & CC Fees | 1,971.65 |
| Bookkeeping | 1,230.00 |
| Due and Subscriptions | 59.20 |
| Equipment Expense | 29.85 |
| Freight and Shipping Costs | 79.41 |
| Health and Safety Expenses | 65.00 |
| **Instructor Expense** | |
| Firearms Instructor | 917.50 |
| **Total Instructor Expense** | 917.50 |
| **Insurance** | |
| Health Insurance | 1,949.45 |
| Liability Insurance | 1,352.52 |
| Workman's Comp | 957.00 |
| **Total Insurance** | 4,258.97 |
| **Lease to Happy Beavers** | 15,000.00 |
| **Loan Interest & Late Fees** | |
| Interest on Goodwill Loan | 5,071.21 |
| Interest on Inventory Loan | 5,029.96 |
| Interest on Non-Compete Loan | 4,830.18 |
| Late Fee on Goodwill Loan | 150.50 |
| Late Fee on Inventory Loan | 149.93 |
| Late Fee on Non-Compete Loan | 143.93 |

**8:23 PM**

**12/04/21**

**Cash Basis**

# Gunsmoke LLC
# Profit & Loss
## November 2021

|  | Nov 21 |
|---|---:|
| **Total Loan Interest & Late Fees** | 15,375.71 |
| **Office Supplies** | 329.10 |
| **Payroll Expenses** | |
|     **Owners Payroll Expense** | 2,003.28 |
|     **Patriot Taxes** | 468.67 |
|     **Patriot Wages** | 5,802.50 |
| **Total Payroll Expenses** | 8,274.45 |
| **POS Inventory Adjustments** | 1,311.68 |
| **Professional Fees** | |
|     **Background Checks** | 100.39 |
|     **Legal** | 51,922.26 |
| **Total Professional Fees** | 52,022.65 |
| **Range Supplies** | -102.27 |
| **Repairs or Maintenance** | |
|     **Facility Repairs** | 323.64 |
|     **Personal Protection Equipment** | 429.10 |
|     **Range Repair** | -443.09 |
| **Total Repairs or Maintenance** | 309.65 |
| **Utilities** | |
|     **Gas** | 136.90 |
|     **Power** | 1,151.58 |
| **Total Utilities** | 1,288.48 |
| **Total Expense** | 102,486.03 |
| **Net Ordinary Income** | -52,070.35 |
| **Other Income/Expense** | |
| **Other Income** | |
|     **Cash over/short** | 0.03 |
|     **Interest Income** | 1.01 |
|     **Recycle Brass** | 3,442.50 |
|     **sales Tax Adjustments** | -133.55 |
| **Total Other Income** | 3,309.99 |
| **Net Other Income** | 3,309.99 |
| **Net Income** | **-48,760.36** |

8:22 PM

12/04/21

Cash Basis

# Gunsmoke LLC
# Profit & Loss
### January through November 2021

|  | Jan - Nov 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income from goods taxable** | |
| Merchandise Sales | 304,542.58 |
| POS-Taxable | 205,107.56 |
| Income from goods taxable - Other | 461.02 |
| **Total Income from goods taxable** | 510,111.16 |
| | |
| **Income from services non-taxabl** | |
| **POS-Non taxable** | |
| Leagues and Classes | 2,955.00 |
| POS-Non taxable - Other | 67,983.93 |
| **Total POS-Non taxable** | 70,938.93 |
| | |
| **Service Sales** | |
| Explorer-Pass | 78,486.00 |
| Member Guest Pass | 7,258.00 |
| Membership Dues | 284,094.91 |
| Service Sales - Other | 54.95 |
| **Total Service Sales** | 369,893.86 |
| | |
| Shipping and Delivery Income | 2,273.60 |
| Income from services non-taxabl - Other | 630.00 |
| **Total Income from services non-taxabl** | 443,736.39 |
| **Total Income** | 953,847.55 |
| | |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 252,223.68 |
| POS Cost of Goods Sold | 85,687.36 |
| Purchases - Resale Items | 2,581.99 |
| **Total COGS** | 340,493.03 |
| **Gross Profit** | 613,354.52 |
| | |
| **Expense** | |
| Advertising and Promotions | 2,837.66 |
| | |
| Bank & CC Fees | 20,462.74 |
| Bookkeeping | 15,124.95 |
| Due and Subscriptions | 1,159.37 |
| Equipment Expense | 533.15 |
| **Freight and Shipping Costs** | |
| Stamps.com | 944.69 |
| Freight and Shipping Costs - Other | 1,516.36 |
| **Total Freight and Shipping Costs** | 2,461.05 |
| | |
| Health and Safety Expenses | 1,105.00 |
| **Instructor Expense** | |
| Firearms Instructor | 7,241.00 |
| **Total Instructor Expense** | 7,241.00 |
| | |
| **Insurance** | |
| Health Insurance | 20,851.75 |
| Liability Insurance | 14,977.88 |
| Workman's Comp | 6,191.00 |
| **Total Insurance** | 42,020.63 |
| | |
| **Lease to Happy Beavers** | |
| Great Western- Loan Interest | 1,000.00 |
| Lease to Happy Beavers - Other | 212,347.20 |

| | |
|---|---|
| 8:22 PM | **Gunsmoke LLC** |
| 12/04/21 | **Profit & Loss** |
| Cash Basis | **January through November 2021** |

| | Jan - Nov 21 |
|---|---|
| **Total Lease to Happy Beavers** | 213,347.20 |
| **Licenses** | 600.00 |
| **Loan Interest & Late Fees** | |
| Interest on Goodwill Loan | 53,355.81 |
| Interest on Inventory Loan | 52,921.57 |
| Interest on Non-Compete Loan | 50,819.56 |
| Late Fee on Goodwill Loan | 1,655.50 |
| Late Fee on Inventory Loan | 1,649.23 |
| Late Fee on Non-Compete Loan | 1,583.23 |
| **Total Loan Interest & Late Fees** | 161,984.90 |
| **Meals** | 154.33 |
| **Office Supplies** | 4,944.09 |
| **Payroll Expenses** | |
| Owners Payroll Expense | 24,169.84 |
| Patriot Taxes | 8,362.48 |
| Patriot Wages | 97,226.50 |
| **Total Payroll Expenses** | 129,758.82 |
| **POS Inventory Adjustments** | 72,817.90 |
| **Professional Fees** | |
| Accounting | 5,475.00 |
| Background Checks | 410.79 |
| CBI Checks | 1,640.00 |
| Legal | 126,882.11 |
| **Total Professional Fees** | 134,407.90 |
| **Property Taxes** | 844.09 |
| **Range Supplies** | 6,326.46 |
| **Repairs or Maintenance** | |
| Consumables | -28.47 |
| Facility Repairs | 1,883.27 |
| Filters | 20,859.47 |
| Hazmat Management | 12,000.00 |
| HVAC General | 7,668.25 |
| Personal Protection Equipment | 2,731.21 |
| Range Repair | 8,364.12 |
| Security | 655.62 |
| Repairs or Maintenance - Other | 1,737.18 |
| **Total Repairs or Maintenance** | 55,870.65 |
| **Telephone** | 2,565.62 |
| **Utilities** | |
| Gas | 3,486.52 |
| Power | 17,698.40 |
| **Total Utilities** | 21,184.92 |
| **Total Expense** | 897,752.43 |
| **Net Ordinary Income** | -284,397.91 |
| **Other Income/Expense** | |
| **Other Income** | |
| Cash over/short | 34.60 |
| Interest Income | 21.70 |
| Recycle Brass | 19,460.10 |
| sales Tax Adjustments | -1,532.34 |
| **Total Other Income** | 17,984.06 |
| **Other Expense** | |

8:22 PM

12/04/21

Cash Basis

# Gunsmoke LLC
## Profit & Loss
### January through November 2021

| | Jan - Nov 21 |
|---|---|
| **Balancing Adjustments** | 0.00 |
| **Total Other Expense** | 0.00 |
| **Net Other Income** | 17,984.06 |
| **Net Income** | **-266,413.85** |