**Fill in this information to identify the case:**

Debtor Name  Gunsmoke, LLC

United States Bankruptcy Court for the: District of Colorado

Case number: 1:20-BK-14962

☑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11         12/17

Month:         October 2020

Line of business: Gunsmoke

Date report filed:  01/18/2022
MM / DD / YYYY

NAISC code:  451110

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              Chee Wei Fong and Richard Weingarten

Original signature of responsible party

Printed name of responsible party        Chee Wei Fong and Richard Weingarten

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☑ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name _____   Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?   ☐   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.   $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.   $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.   − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.   + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.   = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ _____

(Exhibit E)

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____

27. What is the number of employees as of the date of this monthly report?        _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                      $ _____

31. How much have you paid in total other professional fees since filing the case?                     $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                             $ _____

36. Total projected cash disbursements for the next month:                      − $ _____

37. Total projected net cash flow for the next month:                           = $ _____

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Gunsmoke LLC
## Cash Receipts - Exhibit C
### October 2020

| Type | Date | Num | Name | Memo | Paid Amount |
|------|------|-----|------|------|-------------|
| Deposit | 10/01/2020 | | | AMEX | 578.87 |
| Deposit | 10/01/2020 | | | CC Sales | 1,145.74 |
| Deposit | 10/02/2020 | | Richard Weingarten | Reversal of cash used to pay lawyers | 12,540.14 |
| Deposit | 10/02/2020 | | | AMEX | 629.10 |
| Deposit | 10/02/2020 | | | CC Sales | 2,021.22 |
| Deposit | 10/02/2020 | | | Deposit | 30.00 |
| Deposit | 10/03/2020 | | | CC Amex Sales 10/3/2020 | 40.68 |
| Deposit | 10/03/2020 | | | CC Visa Sales 10/03/2020 | 1,897.84 |
| Deposit | 10/04/2020 | | | CC AMEX Sales 10/04/2020 | 51.22 |
| Deposit | 10/04/2020 | | | CC Visa Sales 10/4/2020 | 2,286.20 |
| Deposit | 10/06/2020 | | TransFirst | ACH Membership Dues | 2,450.00 |
| Deposit | 10/06/2020 | | TransFirst | Monthly CC Dues | 17,526.00 |
| Deposit | 10/06/2020 | | | CA & CK 9/29/2020 - 10/4/2020 | 2,302.43 |
| Deposit | 10/06/2020 | | | AMEX | 1,177.04 |
| Deposit | 10/06/2020 | | | CC Sales | 1,441.29 |
| Deposit | 10/07/2020 | | | AMEX | 1,535.33 |
| Deposit | 10/07/2020 | | | CC Sales | 1,077.01 |
| Deposit | 10/07/2020 | | | Deposit | 70.00 |
| Deposit | 10/07/2020 | | | Deposit | 150.63 |
| Deposit | 10/07/2020 | | | Deposit | 6,080.00 |
| Deposit | 10/08/2020 | | | CC Amex Sales 10/08/2020 | 176.61 |
| Deposit | 10/08/2020 | | | CC Visa Sales 10/08/2020 | 1,168.70 |
| Deposit | 10/09/2020 | | | CC Visa Sales 10/09/2020 | 610.96 |
| Deposit | 10/09/2020 | | | Deposit | 60.00 |
| Deposit | 10/10/2020 | | | CC Amex Sales 10/10/2020 | 45.99 |
| Deposit | 10/10/2020 | | | CC Visa Sales 10/10/2020 | 2,396.45 |
| Deposit | 10/11/2020 | | | Deposit | 448.21 |
| Deposit | 10/11/2020 | | | CC Amex Sales 10/11/2020 | 138.62 |
| Deposit | 10/11/2020 | | | CC Visa Sales 10/11/2020 | 1,964.49 |
| Deposit | 10/13/2020 | | | CC Amex Sales 10/13/2020 | 291.04 |
| Deposit | 10/13/2020 | | | CC Visa Sales 10/13/2020 | 1,189.41 |
| Deposit | 10/13/2020 | | | CA & CK 10/06/2020 - 10/11/2020 | 3,520.41 |
| Deposit | 10/13/2020 | | | Deposit | 160.00 |
| Deposit | 10/14/2020 | | | CC Amex 10/14/2020 | 542.57 |
| Deposit | 10/14/2020 | | | CC Visa 10/14/2020 | 682.61 |
| Deposit | 10/14/2020 | | | Deposit | 30.00 |
| Deposit | 10/15/2020 | | | CC Amex 10/15/2020 | 1,090.45 |
| Deposit | 10/15/2020 | | | CC Visa 10/15/2020 | 874.56 |
| Deposit | 10/15/2020 | | | Deposit | 40.00 |
| Deposit | 10/16/2020 | | | CC Amex 10/16/2020 | 1,118.87 |
| Deposit | 10/16/2020 | | | CC Visa 10/16/2020 | 791.19 |
| Deposit | 10/17/2020 | | | CC Visa 10/17/2020 | 1,236.33 |
| Deposit | 10/18/2020 | | | CC Amex 10/18/2020 | 147.29 |
| Deposit | 10/18/2020 | | | CC Visa 10/18/2020 | 787.89 |
| Deposit | 10/19/2020 | | | CA & CK 10/14/2020 - 10/18/2020 | 2,362.87 |
| Deposit | 10/19/2020 | | Chase CC-7299 | Reversal of JBP charges | 51,717.32 |
| Deposit | 10/19/2020 | | | Deposit | 50.00 |
| Deposit | 10/20/2020 | | | CC Sales | 2,353.79 |
| Deposit | 10/21/2020 | | | AMEX | 199.75 |

**11:43 AM**
**11/07/20**
**Cash Basis**

**Gunsmoke LLC**
## Cash Receipts
### October 2020

| | | | |
|---|---|---|---:|
| Deposit | 10/21/2020 | AMEX | 421.76 |
| Deposit | 10/21/2020 | CC Sales | 827.61 |
| Deposit | 10/22/2020 | CC Visa Sales | 699.71 |
| Deposit | 10/22/2020 | Deposit | 30.00 |
| Deposit | 10/23/2020 | CC Visa Sales | 1,868.24 |
| Deposit | 10/23/2020 | CC Amex Sales | 1,090.51 |
| Deposit | 10/24/2020 | CC Visa Sales | 3,462.01 |
| Deposit | 10/25/2020 | CA & No CK 10/20/2020 - 10/25/2020 | 2,037.94 |
| Deposit | 10/25/2020 | CC Visa Sales | 1,626.44 |
| Deposit | 10/25/2020 | CC Amex Sales | 10.14 |
| Deposit | 10/26/2020 | CC Sales | 293.13 |
| Deposit | 10/26/2020 | Cash and Check | 258.00 |
| Deposit | 10/27/2020 | Deposit | 224.11 |
| Deposit | 10/27/2020 | CC AMEX 10/27/2020 | 89.29 |
| Deposit | 10/27/2020 | CC Visa 10/27/2020 | 1,589.67 |
| Deposit | 10/27/2020 | Deposit | 50.00 |
| Deposit | 10/28/2020 | CC AMEX 10/28/2020 | 724.11 |
| Deposit | 10/28/2020 | CC VISA  Sales 10/28/2020 | 1,253.62 |
| Deposit | 10/29/2020 | CC AMEX 10/29/2020 | 337.30 |
| Deposit | 10/29/2020 | CC Visa 10/29/2020 | 1,311.71 |
| Deposit | 10/30/2020 | Deposit | 1.25 |
| Deposit | 10/30/2020 | CC Amex Sales | 1,141.30 |
| Deposit | 10/30/2020 | CC Visa Sales | 1,310.55 |
| Deposit | 10/31/2020 | CC Amex Sales | 65.08 |
| Cash in Draw | | Cash reciepts not deposited | 1,098.90 |
| Deposit | 10/31/2020 | CC Visa Sales | 4,090.21 |
| | | | **157,139.71** |

**Gunsmoke LLC**
**Cash Disbursements Exhibit D**
**October 2020**

| Type | Date | Num | Name | Memo | Purpose | Paid Amount |
|------|------|-----|------|------|---------|-------------|
| Bill Pmt -Check | 10/01/2020 | | Kroll International | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/01/2020 | | Palmetto | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/01/2020 | | Galco International | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/02/2020 | 1092 | Davidson's | 970622 | Purchases - Resale Items | -6,509.70 |
| Bill Pmt -Check | 10/02/2020 | 1094 | Martha Lopata | POS Voucher #2727. Posted on 9/25/2020 6:30 | Purchases - Resale Items | -446.25 |
| Bill Pmt -Check | 10/02/2020 | 1097 | Russell Shoemaker | POS Voucher #2714. Posted on 9/18/2020 2:18 | Purchases - Resale Items | -318.75 |
| Bill Pmt -Check | 10/02/2020 | UNK | Avert LLC | POS Voucher #2729. Posted on 9/29/2020 10:5 | Purchases - Resale Items | -62.50 |
| Bill Pmt -Check | 10/02/2020 | | Zanders | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Check | 10/02/2020 | EFT | Happy Beavers | NNN Fees to HB | Lease to Happy Beavers | -7,784.00 |
| Check | 10/02/2020 | 1087 | Sports South | Order 3509840 | Purchases - Resale Items | -845.59 |
| Check | 10/02/2020 | 1088 | Colorado Dept. of Revenue | | sales Tax Adjustments | -4,466.00 |
| Check | 10/02/2020 | 1090 | Avert LLC | Check made to Libertyn Consultants, LLC | Purchases - Resale Items | -312.50 |
| Check | 10/02/2020 | 1091 | Super-Tech Filter | HVAC Filters Invoice 335795 | Filters | -1,713.91 |
| Check | 10/02/2020 | Debit | Graf and Sons | | Purchases - Resale Items | -369.28 |
| Check | 10/02/2020 | 1093 | Doug Hobson | VOID: Consignment Sale Ruger American 223 | Purchases - Resale Items | 0.00 |
| Check | 10/02/2020 | 1095 | John Mourino | Consignment Sale Taurus PT99 | Purchases - Resale Items | -361.25 |
| Check | 10/02/2020 | 1096 | Glen Ketterer | Confingment Sale S&W 439 | Purchases - Resale Items | -358.80 |
| Check | 10/02/2020 | ACH | TransFirst | | Bank & CC Fees | -212.00 |
| Check | 10/02/2020 | ACH | ADT Security | | Security | -311.15 |
| Check | 10/02/2020 | | Colorado State Treasurer | CPW Invoice | Purchases - Resale Items | -23.94 |
| Check | 10/05/2020 | | Home Depot | Grit for Sand Blaster | Range Repair | -51.72 |
| Bill Pmt -Check | 10/07/2020 | EFT | Sam's Club | POS Voucher #2741. Posted on 10/8/2020 1:59 | Purchases - Resale Items | -42.12 |
| Check | 10/07/2020 | 1103 | Sports South | | Purchases - Resale Items | -535.54 |
| Check | 10/07/2020 | | Sam's Club | | Office Supplies | -59.20 |
| Check | 10/07/2020 | | Constant Contact | | Advertising and Promotions | -65.00 |
| Sales Tax Payment | 10/07/2020 | 1099 | City of Loveland | | Sales Tax | -1,306.97 |
| Sales Tax Payment | 10/07/2020 | 1 | POS Tax Agency | | Sales Tax | 0.00 |
| Sales Tax Payment | 10/07/2020 | 1100 | Colorado Dept of Revenue | | Sales Tax | -1,553.64 |
| Bill Pmt -Check | 10/08/2020 | 1120 | Lipsey's | POS Voucher #2757. Posted on 10/16/2020 2:2 | Purchases - Resale Items | -1,442.00 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/08/2020 | EFT | Walmart | POS Voucher #2745. Posted on 10/14/2020 2:3 | Purchases - Resale Items | -9.06 |
| Check | 10/08/2020 | 1101 | Xcel Energy | | Gas | -114.13 |
| Check | 10/08/2020 | 1098 | Construction Supply House | | Range Repair | -132.78 |
| Check | 10/08/2020 | 1102 | Patrick Byrne | | Purchases - Resale Items | -225.00 |
| Check | 10/09/2020 | | Colorado State Treasurer | CPW Invoice 1809418636 | Purchases - Resale Items | -38.41 |
| Check | 10/11/2020 | ACH | City of Loveland Finance Dept | | Utilities | -1,837.02 |
| Check | 10/13/2020 | | USPS | | Freight and Shipping Costs | -10.00 |
| Check | 10/13/2020 | | TransFirst | | Bank & CC Fees | -1,632.13 |
| Bill Pmt -Check | 10/14/2020 | 1104 | Manfred Klatt | POS Voucher #2604. Posted on 7/10/2020 11:5 | Purchases - Resale Items | -212.50 |
| Bill Pmt -Check | 10/14/2020 | 1106 | Robert Towles | POS Voucher #2730. Posted on 10/3/2020 11:5 | Purchases - Resale Items | -1,190.00 |
| Bill Pmt -Check | 10/14/2020 | 1107 | Michael Farrell | Ship pistol - Paid by employee | Purchases - Resale Items | -67.90 |
| Bill Pmt -Check | 10/14/2020 | | Galco International | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Check | 10/14/2020 | 1105 | Glen Ketterer | Consignment Sale - Browning A-Bolt 80098MR | Purchases - Resale Items | -483.00 |
| Check | 10/14/2020 | ACH | Patriot Software | Payroll period 9/28/2020 - 10/11/2020 | Payroll Wages | -4,925.03 |
| Check | 10/14/2020 | ACH | Patriot Software | Payroll period 9/28/2020 - 10/11/2020 | Payroll Taxes | -1,506.01 |
| Bill Pmt -Check | 10/16/2020 | | Commercial Marketing Inc | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/16/2020 | 1110 | Steve Ballas | POS Voucher #2728. Posted on 9/25/2020 6:29 | Purchases - Resale Items | -165.00 |
| Check | 10/16/2020 | 1108 | City of Loveland | Use tax for the purchase of the Paragon Trap - S | sales Tax Adjustments | -3,719.37 |
| Check | 10/16/2020 | 1109 | Michael Farrell | CMMG Inv 189290 | Purchases - Resale Items | -164.31 |
| Check | 10/16/2020 | 1111 | First Data Global Leasing | | Equipment | -29.85 |
| Check | 10/16/2020 | | Colorado State Treasurer | CPW Invoice 1813172802 | Purchases - Resale Items | -51.50 |
| Check | 10/19/2020 | | USPS | | Freight and Shipping Costs | -50.00 |
| Check | 10/19/2020 | | Fastbound | | Due and Subscriptions | -49.00 |
| Check | 10/19/2020 | | Stamps.Com | | Stamps.com | -38.95 |
| Bill Pmt -Check | 10/21/2020 | 1113 | Jefferson (Tom) Montgomery | POS Voucher #2759. Posted on 10/16/2020 2:2 | Purchases - Resale Items | -185.00 |
| Bill Pmt -Check | 10/21/2020 | 1114 | John Mourino | POS Voucher #2740. Posted on 10/8/2020 1:59 | Purchases - Resale Items | -722.50 |
| Check | 10/21/2020 | | TransFirst | | Bank & CC Fees | -55.00 |

# Gunsmoke LLC
## Cash Disbursements Exhibit D
### October 2020

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 10/22/2020 | 1115 | Colorado Bureau of Investigation | | Background Checks | -546.00 |
| Check | 10/22/2020 | 1116 | Sports South | Orders 3549889, 3578359 | Purchases - Resale Items | -1,048.34 |
| Check | 10/23/2020 | | Amazon | | Consumables | -119.06 |
| Check | 10/23/2020 | | Colorado State Treasurer | CPW Invoice 1816334881 | Purchases - Resale Items | -52.88 |
| Bill Pmt -Check | 10/24/2020 | | Graf and Sons | QuickBooks generated zero amount transaction | Purchases - Resale Items | 0.00 |
| Bill Pmt -Check | 10/24/2020 ACH | | MGE Wholesale | 202436 | Purchases - Resale Items | -529.97 |
| Bill Pmt -Check | 10/24/2020 Debit | | Kroll International | POS Voucher #2754. Posted on 10/14/2020 2:3 | Purchases - Resale Items | -460.55 |
| Check | 10/24/2020 Debit | | Uline | Inv 124847194 - Nitril Gloves | Consumables | -178.34 |
| Bill Pmt -Check | 10/26/2020 EFT | | Zero Bullet Co | POS Voucher #2708. Posted on 9/12/2020 7:48 | Purchases - Resale Items | -2,281.00 |
| Check | 10/26/2020 | 1119 | Metal Treatment Techologies, LLC | HAZMAT Treatment for Filters on 7/10/2020. Inv | Hazmat Management | -3,400.00 |
| Check | 10/26/2020 | | USPS | | Freight and Shipping Costs | -50.00 |
| Bill Pmt -Check | 10/27/2020 | 1117 | Doug Hobson | POS Voucher #2590. Posted on 6/26/2020 11:4 | Purchases - Resale Items | -578.50 |
| Check | 10/27/2020 | 1118 | Doug Hobson | Consignment Sale Ruger American 223 - replac | Purchases - Resale Items | -356.00 |
| Check | 10/27/2020 ACH | | Patriot Software | Payroll period 10/12/2020 - 10/25/2020 | Payroll Wages | -4,948.15 |
| Check | 10/27/2020 ACH | | Patriot Software | Payroll period 10/12/2020 - 10/25/2020 | Payroll Taxes | -1,505.90 |
| Check | 10/27/2020 | | Colorado State Treasurer | CPW Invoice 1819909901 | Purchases - Resale Items | -115.41 |
| Bill Pmt -Check | 10/28/2020 | 1124 | Thomas Douglass III | POS Voucher #2758. Posted on 10/16/2020 2:2 | Purchases - Resale Items | -314.50 |
| Check | 10/28/2020 | 1121 | Graf and Sons | Order 284770 | Purchases - Resale Items | -364.48 |
| Check | 10/28/2020 | 1122 | Comcast | Oct 2020 - 8497 60 642 0943398 | Telephone | -239.35 |
| Check | 10/28/2020 | 1123 | Super-Tech Filter | Inv 340009 - Filters for fresh air/downstairs rang | Filters | -68.80 |
| Check | 10/28/2020 | | Profit Accounting Plus, LLC | Invoice 680 | Bookkeeping | -2,600.00 |
| Bill Pmt -Check | 10/29/2020 | 1126 | Davidson's | 970622 | Purchases - Resale Items | -5,175.08 |
| Bill Pmt -Check | 10/29/2020 ACH | | Chattanooga Shooting Supplies | | Purchases - Resale Items | -3,493.99 |
| Bill Pmt -Check | 10/29/2020 EFT | | Sam's Club | POS Voucher #2773. Posted on 10/29/2020 1:2 | Purchases - Resale Items | -10.78 |
| Check | 10/29/2020 | 1125 | Graf and Sons | Freight for Order 284770 | Purchases - Resale Items | -44.31 |
| Check | 10/29/2020 | | Amazon | | Office Supplies | -134.81 |
| Check | 10/29/2020 | | Sam's Club | | Office Supplies | -53.82 |
| Check | 10/29/2020 | | Walmart | | Office Supplies | -8.73 |
| Bill Pmt -Check | 10/30/2020 | 1127 | Jefferson (Tom) Montgomery | POS Voucher #2772. Posted on 10/29/2020 1:2 | Purchases - Resale Items | -185.00 |
| Bill Pmt -Check | 10/30/2020 | 1128 | Shanon Peters | POS Voucher #2700. Posted on 9/8/2020 11:42 | Purchases - Resale Items | -115.00 |
| Bill Pmt -Check | 10/30/2020 | 1129 | Michael Farrell | Consignment Sale POS Voucher #2766. Posted | Purchases - Resale Items | -810.00 |
| Bill Pmt -Check | 10/30/2020 | 1130 | Mark Medvedeff | POS Voucher #2768. Posted on 10/25/2020 3:4 | Purchases - Resale Items | -850.00 |
| Bill Pmt -Check | 10/30/2020 | 1132 | Patricia Nettleblad | POS Voucher #2749. Posted on 10/14/2020 2:3 | Purchases - Resale Items | -255.00 |
| Check | 10/30/2020 | 1131 | Glen Ketterer | Consignment Sale Remington 552 | Purchases - Resale Items | -199.00 |
| | | | | | | -77,858.01 |

# Gunsmoke LLC
## A/P Aging Summary - Exhibit E
### As of November 7, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Ammo Inc** | 0.00 | 0.00 | 0.00 | 0.00 | -19,374.00 | -19,374.00 |
| **Chee Wei Fong** | 0.00 | 0.00 | 0.00 | 0.00 | 535.52 | 535.52 |
| **Consignment sales** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Davidson's** | 0.00 | 2,226.75 | 0.00 | 0.00 | 0.00 | 2,226.75 |
| **FRGC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Graf and Sons** | 0.00 | -408.79 | 0.00 | 0.00 | 0.00 | -408.79 |
| **Haynie & Co** | 1,245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 |
| **JBP Law Firm** | 0.00 | 0.00 | 217.80 | 0.00 | 0.00 | 217.80 |
| **John Mourino** | 0.00 | 722.50 | 0.00 | 0.00 | 0.00 | 722.50 |
| **Kroll International** | 0.00 | 0.00 | 0.00 | 388.99 | 0.00 | 388.99 |
| **Lipsey's** | 0.00 | -1,442.00 | 0.00 | 0.00 | -1,104.79 | -2,546.79 |
| **Richard Weingarten** | 0.00 | 0.00 | 340.00 | 222.27 | 12,360.61 | 12,922.88 |
| **RSR** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Shooters Connection** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Silencer Shop** | 0.00 | 0.00 | 60.00 | 0.00 | -215.00 | -155.00 |
| **Sports South** | 0.00 | -1,483.08 | 0.00 | 0.00 | 0.00 | -1,483.08 |
| **Zanders** | 0.00 | 448.21 | 0.00 | 0.00 | 0.00 | 448.21 |
| **Zero Bullet Co** | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 1,642.00 |
|  | 1,245.00 | 1,705.59 | 617.80 | 611.26 | -7,797.66 | -3,618.01 |

11:42 AM

11/07/20

# Gunsmoke LLC
## A/R Aging Summary - Exhibit F
### As of October 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Front Range Community College | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| Ginny Meiers | 0.00 | 0.00 | -105.00 | 0.00 | 0.00 | -105.00 |
| Loveland Police Department | 0.00 | 3,989.17 | 0.00 | 0.00 | 0.00 | 3,989.17 |
| Morales, Martha | 0.00 | 0.00 | 0.00 | 0.00 | -369.81 | -369.81 |
| **TOTAL** | **0.00** | **3,989.17** | **7,395.00** | **0.00** | **-369.81** | **11,014.36** |

# Platinum Business Checking

October 31, 2020        Page 1 of 9



GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)
3751 W 136TH AVE UNIT S2
BROOMFIELD CO 80023-8149

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking      ☐
Online Statements            ☐
Business Bill Pay            ☐
Business Spending Report     ☐
Overdraft Protection         ☐

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $96,915.46 |
| Deposits/Credits | 151,388.22 |
| Withdrawals/Debits | - 63,835.93 |
| **Ending balance on 10/31** | **$184,467.75** |
| Average ledger balance this period | $147,598.22 |

Account number:  �manually■ 5947

**GUNSMOKE LLC**
**DBA FRONT RANGE GUN CLUB**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14962 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

October 31, 2020     Page 2 of 9



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $1.25 |
| Average collected balance | $146,296.64 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.25 |
| Interest paid this year | $2.57 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 10/1 | | Tsys/Transfirst Bkcd Stlmt 200930 ▮6046 6046 Front Range Gun Club 092920 | 385.68 | | |
| 10/1 | | Tsys/Transfirst Bkcd Stlmt 200930 ▮6046 6046 Front Range Gun Club 092920 | 1,501.50 | | |
| 10/1 | | Comcast Cable 200930 5222116 Richard *Weingarten | | 239.31 | |
| 10/1 | < | Business to Business ACH Debit - Profit Accountin Sale 201001 Richard Weingarten | | 580.00 | 97,983.33 |
| 10/2 | | Tsys/Transfirst Bkcd Stlmt 201001 ▮6046 6046 Front Range Gun Club 093020 | 30.00 | | |
| 10/2 | | Tsys/Transfirst Bkcd Stlmt 201001 ▮6046 6046 Front Range Gun Club 093020 | 109.10 | | |
| 10/2 | | Tsys/Transfirst Bkcd Stlmt 201001 ▮6046 6046 Front Range Gun Club 093020 | 1,607.28 | | |
| 10/2 | | Mobile Deposit : Ref Number ▮3536 | 12,540.14 | | |
| 10/2 | | Online Transfer to Happy Beavers LLC Ref #Ib08Y9Ldsp Business Checking Monthly Rent | | 7,784.00 | |
| 10/2 | < | Business to Business ACH Debit - Transfirst/Pri Preauth Dr 201002 3832 Front Range Gun Club | | 212.00 | |
| 10/2 | | ADT Security Ser Adtpapach xxxxx2645 Front Range Gun Club | | 311.15 | |
| 10/2 | 1081 | Check | | 765.00 | |
| 10/2 | 1075 | Check | | 840.00 | 102,357.70 |
| 10/5 | | Tsys/Transfirst Bkcd Stlmt 201002 ▮6046 6046 Front Range Gun Club 100120 | 102.70 | | |
| 10/5 | | Tsys/Transfirst Bkcd Stlmt 201002 ▮6046 6046 Front Range Gun Club 100120 | 1,621.91 | | |
| 10/5 | | Tsys/Transfirst Bkcd Stlmt 201002 ▮6046 6046 Front Range Gun Club 100120 | 17,526.00 | | |
| 10/5 | | Purchase authorized on 10/01 Homedepot.Com 800-430-3376 GA ▮6420 Card 2915 | | 51.72 | |
| 10/5 | 1032 | Check | | 58.65 | |
| 10/5 | 1086 | Check | | 573.75 | |
| 10/5 | 1095 | Check | | 361.25 | 120,562.94 |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ▮6046 6046 Front Range Gun Club 100420 | 26.68 | | |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 3▮6046 6046 Front Range Gun Club 100220 | 117.09 | | |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ▮6046 6046 Front Range Gun Club 100320 | 714.20 | | |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ▮6046 6046 Front Range Gun Club 100420 | 993.15 | | |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ▮6046 6046 Front Range Gun Club 100320 | 1,224.32 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ███████ 6046 6046 Front Range Gun Club 100420 | 1,317.59 | | |
| 10/6 | | Transfirst/Pri Hold Relea 201006 ███████ 9296 Front Range Gun Club | 2,450.00 | | |
| 10/6 | | Tsys/Transfirst Bkcd Stlmt 201005 ███████ 6046 6046 Front Range Gun Club 100220 | 2,533.23 | | |
| 10/6 | | Online Transfer to Gunsmoke LLC Ref #Ib08Yybbpx Business Checking Cpw Invoice 1809418636 | | 38.41 | |
| 10/6 | 1079 | Check | | 467.50 | |
| 10/6 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 845.59 | 128,587.70 |
| 10/7 | | Tsys/Transfirst Bkcd Stlmt 201006 ███████ 6046 6046 Front Range Gun Club 100520 | 70.00 | | |
| 10/7 | | Deposit Made In A Branch/Store | 6,080.00 | | |
| 10/7 | | Deposit Made In A Branch/Store | 2,302.43 | | |
| 10/7 | | Deposit Made In A Branch/Store | 150.63 | | |
| 10/7 | | Purchase authorized on 10/07 Samsclub #8147 Loveland CO P00000000272197655 Card 3251 | | 59.20 | |
| 10/7 | | Purchase authorized on 10/07 Sams Club Sam's Club Loveland CO P00000000071714493 Card 3251 | | 42.12 | |
| 10/7 | | Constantcontact ███████ 5506 201006 Richard Weingarten | | 65.00 | |
| 10/7 | 1088 | Check | | 4,466.00 | 132,558.44 |
| 10/8 | | Tsys/Transfirst Bkcd Stlmt 201007 ███████ 6046 6046 Front Range Gun Club 100620 | 84.99 | | |
| 10/8 | | Tsys/Transfirst Bkcd Stlmt 201007 ███████ 6046 6046 Front Range Gun Club 100620 | 2,533.34 | | |
| 10/8 | | Purchase authorized on 10/08 WM Superc Wal-Mart Sup Loveland CO P00000000076093736 Card 3251 | | 9.06 | |
| 10/8 | 1092 | Check | | 6,509.70 | |
| 10/8 | 1094 | Check | | 446.25 | 128,211.76 |
| 10/9 | | Tsys/Transfirst Bkcd Stlmt 201008 ███████ 6046 6046 Front Range Gun Club 100720 | 245.00 | | |
| 10/9 | | Tsys/Transfirst Bkcd Stlmt 201008 ███████ 6046 6046 Front Range Gun Club 100720 | 2,427.34 | | |
| 10/9 | 1098 | Check | | 132.78 | 130,751.32 |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201009 ███████ 6046 6046 Front Range Gun Club 100820 | 94.03 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201009 ███████ 6046 6046 Front Range Gun Club 100820 | 160.00 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201009 ███████ 6046 6046 Front Range Gun Club 100820 | 1,251.28 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 101120 | 19.21 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 101020 | 92.14 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 100920 | 610.96 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 101120 | 862.18 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 101120 | 1,221.72 | | |
| 10/13 | | Tsys/Transfirst Bkcd Stlmt 201012 ███████ 6046 6046 Front Range Gun Club 101020 | 2,350.30 | | |
| 10/13 | | Purchase authorized on 10/08 USPS Stamps Endici 310-482-5800 CA S380282761779523 Card 2915 | | 10.00 | |
| 10/13 | | Purchase authorized on 10/09 Mge Wholesale Inc 574-2329567 IN S300283786990347 Card 2915 | | 529.97 | |
| 10/13 | 1091 | Check | | 1,713.91 | |
| 10/13 | 1090 | Check | | 312.50 | |
| 10/13 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 535.54 | |

October 31, 2020      Page 4 of 9



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/13 | < | Business to Business ACH Debit - Tsys/Transfirst Discount SEP 20 6046 ████████ 6046 Front Range Gun Club Discount | | 1,632.13 | |
| 10/13 | | City of Loveland BILLPAY 201011 City of Lovelan Richard Weingarten | | 1,837.02 | |
| 10/13 | 1102 | Check | | 225.00 | |
| 10/13 | 1101 | Check | | 114.13 | 130,502.94 |
| 10/14 | | Tsys/Transfirst Bkcd Stlmt 201013 ████████ 6046 6046 Front Range Gun Club 101220 | 30.00 | | |
| 10/14 | | Purchase authorized on 10/10 Kroll Internationa Shelby Townsh MI S460284763425220 Card 2915 | | 460.55 | |
| 10/14 | | Purchase authorized on 10/13 Graf & Sons Inc 573-581-2266 MO S460287573879368 Card 2915 | | 369.28 | |
| 10/14 | | Online Transfer to Gunsmoke LLC Ref #Ib092B8Sxw Business Checking Inv 1813172802 2020/10/05 | | 51.50 | |
| 10/14 | < | Business to Business ACH Debit - Patriot Software Payrolltax 201014 T3498677 Gunsmoke LLC | | 1,506.01 | |
| 10/14 | < | Business to Business ACH Debit - Patriot Software Payroll 201014 P3494150 Gunsmoke LLC | | 4,925.03 | 123,220.57 |
| 10/15 | | Tsys/Transfirst Bkcd Stlmt 201014 ████████ 6046 6046 Front Range Gun Club 101320 | 40.00 | | |
| 10/15 | | Tsys/Transfirst Bkcd Stlmt 201014 ████████ 6046 6046 Front Range Gun Club 101320 | 55.51 | | |
| 10/15 | | Tsys/Transfirst Bkcd Stlmt 201014 ████████ 6046 6046 Front Range Gun Club 101320 | 1,424.94 | | |
| 10/15 | 1106 | Check | | 1,190.00 | |
| 10/15 | 1099 | Check | | 1,306.97 | 122,244.05 |
| 10/16 | | Tsys/Transfirst Bkcd Stlmt 201015 ████████ 6046 6046 Front Range Gun Club 101420 | 1,225.18 | | |
| 10/16 | | Deposit Made In A Branch/Store | 448.21 | | |
| 10/16 | | Deposit Made In A Branch/Store | 3,520.41 | | |
| 10/16 | 1097 | Check | | 318.75 | 127,119.10 |
| 10/19 | | Tsys/Transfirst Bkcd Stlmt 201016 ████████ 6046 6046 Front Range Gun Club 101520 | 50.00 | | |
| 10/19 | | Tsys/Transfirst Bkcd Stlmt 201016 3 ████████ 6046 6046 Front Range Gun Club 101520 | 1,965.01 | | |
| 10/19 | | Jpmorgan Chase B Chase Pymt Oct 20 xxxxx9370 Weingarten Richard | 51,717.32 | | |
| 10/19 | | Purchase authorized on 10/15 USPS Stamps Endici 310-482-5800 CA S460289592016215 Card 2915 | | 50.00 | |
| 10/19 | | Recurring Payment authorized on 10/17 Fastbound.Com Httpswww.Fast CA S300291761326200 Card 2915 | | 49.00 | |
| 10/19 | | Recurring Payment authorized on 10/17 Stamps.Com 855-608-2677 CA S580292137433744 Card 2915 | | 38.95 | |
| 10/19 | 1107 | Check | | 67.90 | |
| 10/19 | 1109 | Check | | 164.31 | |
| 10/19 | 1096 | Check | | 358.80 | |
| 10/19 | 1077 | Check | | 483.00 | |
| 10/19 | 1105 | Check | | 483.00 | 179,156.47 |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101720 | 80.15 | | |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101820 | 80.23 | | |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101820 | 109.29 | | |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101620 | 644.70 | | |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101820 | 745.66 | | |
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████████ 6046 6046 Front Range Gun Club 101720 | 1,156.18 | | |

October 31, 2020     Page 5 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/20 | | Tsys/Transfirst Bkcd Stlmt 201019 ████ 6046 6046 Front Range Gun Club 101620 | 1,265.36 | | |
| 10/20 | | Online Transfer to Gunsmoke LLC Ref #Ib093H5Lg9 Business Checking Invoice 1816334881 10/20/2020 | | 52.88 | |
| 10/20 | 1111 | Check | | 29.85 | 183,155.31 |
| 10/21 | | Deposit Made In A Branch/Store | 2,362.87 | | |
| 10/21 | < | Business to Business ACH Debit - Tsys/Transfirst Chargeback 201020 ████ 6046 Case: 2020289013268 Mid: ████ 6046 Front RA | | 55.00 | 185,463.18 |
| 10/22 | | Tsys/Transfirst Bkcd Stlmt 201021 ████ 6046 6046 Front Range Gun Club 102020 | 30.00 | | |
| 10/22 | | Tsys/Transfirst Bkcd Stlmt 201021 ████ 6046 6046 Front Range Gun Club 102020 | 45.88 | | |
| 10/22 | | Tsys/Transfirst Bkcd Stlmt 201021 ████ 6046 6046 Front Range Gun Club 102020 | 2,507.66 | | |
| 10/22 | 1100 | Check | | 1,553.64 | |
| 10/22 | 1108 | Check | | 3,719.37 | 182,773.71 |
| 10/23 | | Tsys/Transfirst Bkcd Stlmt 201022 ████ 6046 6046 Front Range Gun Club 102120 | 65.56 | | |
| 10/23 | | Tsys/Transfirst Bkcd Stlmt 201022 ████ 6046 6046 Front Range Gun Club 102120 | 1,183.81 | | |
| 10/23 | 1058 | Check | | 315.00 | |
| 10/23 | 1114 | Check | | 722.50 | 182,985.58 |
| 10/26 | | Tsys/Transfirst Bkcd Stlmt 201023 ████ 6046 6046 Front Range Gun Club 102220 | 63.21 | | |
| 10/26 | | Tsys/Transfirst Bkcd Stlmt 201023 ████ 6046 6046 Front Range Gun Club 102220 | 636.50 | | |
| 10/26 | | Purchase authorized on 10/23 Zero Bullet CO Inc 256-7391606 AL S460297745177415 Card 2915 | | 2,281.00 | |
| 10/26 | | Purchase authorized on 10/24 USPS Stamps Endici 310-482-5800 CA S380298594559386 Card 2915 | | 50.00 | |
| 10/26 | 99685522 | Check | | 119.06 | 181,235.23 |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102520 | 50.00 | | |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102420 | 525.00 | | |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102420 | 1,074.39 | | |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102520 | 1,636.58 | | |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102420 | 1,862.62 | | |
| 10/27 | | Tsys/Transfirst Bkcd Stlmt 201026 ████ 6046 6046 Front Range Gun Club 102320 | 2,958.75 | | |
| 10/27 | | Deposit Made In A Branch/Store | 2,037.94 | | |
| 10/27 | | Deposit Made In A Branch/Store | 224.11 | | |
| 10/27 | | Deposit Made In A Branch/Store | 258.00 | | |
| 10/27 | | Online Transfer to Gunsmoke LLC Ref #Ib094Jq93T Business Checking Invoice 1819909901 | | 115.41 | |
| 10/27 | < | Business to Business ACH Debit - Sports South AR-Ss 28651 Front Range Gun Club | | 1,048.34 | |
| 10/27 | < | Business to Business ACH Debit - Patriot Software Payrolltax 201027 T3593558 Gunsmoke LLC | | 1,505.90 | |
| 10/27 | < | Business to Business ACH Debit - Patriot Software Payroll 201027 P3588378 Gunsmoke LLC | | 4,948.15 | 184,244.82 |
| 10/28 | | Tsys/Transfirst Bkcd Stlmt 201027 ████ 6046 6046 Front Range Gun Club 102620 | 293.13 | | |
| 10/28 | 1082 | Check | | 240.00 | |
| 10/28 | 1037 | Check | | 467.50 | 183,830.45 |
| 10/29 | | Tsys/Transfirst Bkcd Stlmt 201028 ████ 6046 6046 Front Range Gun Club 102720 | 656.04 | | |

October 31, 2020      Page 6 of 9



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/29 | | Tsys/Transfirst Bkcd Stlmt 201028 ▇▇▇6046 | 1,022.92 | | |
| | | 6046 Front Range Gun Club 102720 | | | |
| 10/29 | | Purchase authorized on 10/28 Amzn Mktp US*2848E | | 134.81 | |
| | | Amzn.Com/Bill WA S460302669173581 Card 2915 | | | |
| 10/29 | | Purchase authorized on 10/29 Samsclub #8147 Loveland CO | | 10.78 | |
| | | P00000000183058193 Card 3251 | | | |
| 10/29 | | Purchase authorized on 10/29 Sam's Club Loveland CO | | 53.82 | |
| | | P00000000070155387 Card 3251 | | | |
| 10/29 | | Purchase authorized on 10/29 Wal-Mart #0953 Loveland CO | | 8.73 | |
| | | P00000000277069220 Card 3251 | | | |
| 10/29 | | Profit Accountin Sale 201029 Richard E | | 2,600.00 | |
| 10/29 | 1104 | Check | | 212.50 | 182,488.77 |
| 10/30 | | Tsys/Transfirst Bkcd Stlmt 201029 ▇▇▇6046 | 1,977.73 | | |
| | | 6046 Front Range Gun Club 102820 | | | |
| 10/30 | | Interest Payment | 1.25 | | 184,467.75 |
| **Ending balance on 10/31** | | | | | **184,467.75** |
| **Totals** | | | **$151,388.22** | **$63,835.93** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1032 | 10/5 | 58.65 | 1091 | 10/13 | 1,713.91 | 1102 | 10/13 | 225.00 |
| 1037 * | 10/28 | 467.50 | 1092 | 10/8 | 6,509.70 | 1104 * | 10/29 | 212.50 |
| 1058 * | 10/23 | 315.00 | 1094 * | 10/8 | 446.25 | 1105 | 10/19 | 483.00 |
| 1075 * | 10/2 | 840.00 | 1095 | 10/5 | 361.25 | 1106 | 10/15 | 1,190.00 |
| 1077 * | 10/19 | 483.00 | 1096 | 10/19 | 358.80 | 1107 | 10/19 | 67.90 |
| 1079 * | 10/6 | 467.50 | 1097 | 10/16 | 318.75 | 1108 | 10/22 | 3,719.37 |
| 1081 * | 10/2 | 765.00 | 1098 | 10/9 | 132.78 | 1109 | 10/19 | 164.31 |
| 1082 | 10/28 | 240.00 | 1099 | 10/15 | 1,306.97 | 1111 * | 10/20 | 29.85 |
| 1086 * | 10/5 | 573.75 | 1100 | 10/22 | 1,553.64 | 1114 * | 10/23 | 722.50 |
| 1088 * | 10/7 | 4,466.00 | 1101 | 10/13 | 114.13 | 99685522 * | 10/26 | 119.06 |
| 1090 * | 10/13 | 312.50 | | | | | | |

   *  *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $147,598.00 ☐ |
| · Combined balance in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |

October 31, 2020    Page 7 of 9



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 15,800 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 126 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Platinum Business Checking account is changing.**

Effective November 9, 2020, the name of your account will change to Navigate Business Checking (SM). Other changes to your account are listed below.

**Effective with the fee period beginning after October 8, 2020,**    the monthly service fee is being lowered from $40 to $25. The $25 monthly service fee can be avoided with ONE of the following options each fee period:

- Maintain a $10,000 minimum daily balance
- Maintain $15,000 or more in average combined business deposit balances*
-- The combined balance option to avoid the monthly service fee no longer includes your credit balances.

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**Effective with the fee period beginning after October 8, 2020,**    other features of your account will change:

- Your account will include fewer Transactions at no charge, decreasing from 500 to 250 each fee period. The fee for Transactions over 250 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**In addition, effective with the fee period beginning after November 8, 2020,**    we're pleased to introduce new benefits with your account:

- No Overdraft Protection Transfer Fee from eligible savings account
- No fee for the first two outgoing domestic wires each fee period**. Your account will continue to include no fees for incoming domestic (U.S.) and international U.S./foreign currency wires.

Fee Period: The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online[®] or Wells Fargo Mobile[®].



---

**What remains the same:**
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

*Combined business deposit balances include the average ledger balance in your Navigate Business Checking account plus other qualifying linked accounts:
- Your business checking accounts: Initiate Business Checking (SM), Additional Navigate Business Checking (SM), Business Choice Checking, and Business Checking Plus,      **PLUS**
- Your business savings accounts: Business Market Rate Savings, Business Platinum Savings, and Business High Yield Savings,                    **PLUS**
- Your business time accounts (CDs): Business Time Account (CD) and Business Step Rate Time Account (CD)
Your Navigate Business Checking account cannot be linked to another Navigate Business Checking account to qualify for a monthly service fee waiver. In addition, accounts linked to your Navigate Business Checking account to qualify for a monthly service fee waiver, such as a Business Market Rate Savings account, cannot simultaneously be linked to another Navigate Business Checking account to qualify for a monthly service fee waiver.
**If your account is converted into a Navigate Business Checking from another account, this benefit will start after your current fee period ends  .

 # IMPORTANT ACCOUNT INFORMATION

---

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

---

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes descr bed above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

October 31, 2020      Page 9 of 9



---

## General statement policies for Wells Fargo Bank

**Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N A. All rights reserved.  Member FDIC.  NMLSR ID 399801

8:36 PM

11/18/20

# Gunsmoke LLC
# Reconciliation Detail
**Wells Fargo - Gunsmoke, Period Ending 10/31/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 96,915.46 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 69 items** | | | | | | |
| Check | 08/21/2020 | 1037 | Patricia Nettleblad | X | -467.50 | -467.50 |
| Check | 08/21/2020 | 1032 | Robert P Cope | X | -58.65 | -526.15 |
| Check | 09/12/2020 | 1058 | David Burger | X | -315.00 | -841.15 |
| Check | 09/18/2020 | 1059 | Colorado Bureau of I... | X | -840.00 | -1,681.15 |
| Bill Pmt -Check | 09/20/2020 | 1081 | George Hopper | X | -765.00 | -2,446.15 |
| Check | 09/20/2020 | 1077 | Glen Ketterer | X | -483.00 | -2,929.15 |
| Bill Pmt -Check | 09/20/2020 | 1079 | Ellyn Dickmann | X | -467.50 | -3,396.65 |
| Bill Pmt -Check | 09/20/2020 | 1082 | Patricia Nettleblad | X | -240.00 | -3,636.65 |
| Check | 09/29/2020 | 1086 | Michael Murray | X | -573.75 | -4,210.40 |
| Check | 09/29/2020 | EFT | Comcast | X | -239.31 | -4,449.71 |
| Check | 09/30/2020 | EFT | Profit Accounting Pl... | X | -580.00 | -5,029.71 |
| Check | 10/02/2020 | EFT | Happy Beavers | X | -7,784.00 | -12,813.71 |
| Bill Pmt -Check | 10/02/2020 | 1092 | Davidson's | X | -6,509.70 | -19,323.41 |
| Check | 10/02/2020 | 1088 | Colorado Dept. of R... | X | -4,466.00 | -23,789.41 |
| Check | 10/02/2020 | 1091 | Super-Tech Filter | X | -1,713.91 | -25,503.32 |
| Check | 10/02/2020 | 1087 | Sports South | X | -845.59 | -26,348.91 |
| Bill Pmt -Check | 10/02/2020 | 1094 | Martha Lopata | X | -446.25 | -26,795.16 |
| Check | 10/02/2020 | Debit | Graf and Sons | X | -369.28 | -27,164.44 |
| Check | 10/02/2020 | 1095 | John Mourino | X | -361.25 | -27,525.69 |
| Check | 10/02/2020 | 1096 | Glen Ketterer | X | -358.80 | -27,884.49 |
| Bill Pmt -Check | 10/02/2020 | 1097 | Russell Shoemaker | X | -318.75 | -28,203.24 |
| Check | 10/02/2020 | 1090 | Libertyn Consultants... | X | -312.50 | -28,515.74 |
| Check | 10/02/2020 | ACH | ADT Security | X | -311.15 | -28,826.89 |
| Check | 10/02/2020 | ACH | TransFirst | X | -212.00 | -29,038.89 |
| Check | 10/05/2020 | | Home Depot | X | -51.72 | -29,090.61 |
| Check | 10/06/2020 | ACH | Wells Fargo | X | -38.41 | -29,129.02 |
| Sales Tax Payment | 10/07/2020 | 1100 | Colorado Dept of Re... | X | -1,553.64 | -30,682.66 |
| Sales Tax Payment | 10/07/2020 | 1099 | City of Loveland | X | -1,306.97 | -31,989.63 |
| Check | 10/07/2020 | 1103 | Sports South | X | -535.54 | -32,525.17 |
| Check | 10/07/2020 | | Constant Contact | X | -65.00 | -32,590.17 |
| Check | 10/07/2020 | | Sam's Club | X | -59.20 | -32,649.37 |
| Bill Pmt -Check | 10/07/2020 | EFT | Sam's Club | X | -42.12 | -32,691.49 |
| Check | 10/08/2020 | 1102 | Patrick Byrne | X | -225.00 | -32,916.49 |
| Check | 10/08/2020 | 1098 | Construction Supply ... | X | -132.78 | -33,049.27 |
| Check | 10/08/2020 | 1101 | Xcel Energy | X | -114.13 | -33,163.40 |
| Bill Pmt -Check | 10/08/2020 | EFT | Walmart | X | -9.06 | -33,172.46 |
| Check | 10/11/2020 | ACH | City of Loveland Fin... | X | -1,837.02 | -35,009.48 |
| Check | 10/13/2020 | | TransFirst | X | -1,632.13 | -36,641.61 |
| Check | 10/13/2020 | | USPS | X | -10.00 | -36,651.61 |
| Check | 10/14/2020 | ACH | Patriot Software | X | -4,925.03 | -41,576.64 |
| Check | 10/14/2020 | ACH | Patriot Software | X | -1,506.01 | -43,082.65 |
| Bill Pmt -Check | 10/14/2020 | 1106 | Robert Towles | X | -1,190.00 | -44,272.65 |
| Check | 10/14/2020 | 1105 | Glen Ketterer | X | -483.00 | -44,755.65 |
| Bill Pmt -Check | 10/14/2020 | 1104 | Manfred Klatt | X | -212.50 | -44,968.15 |
| Bill Pmt -Check | 10/14/2020 | 1107 | Michael Farrell | X | -67.90 | -45,036.05 |
| Check | 10/14/2020 | | Wells Fargo | X | -51.50 | -45,087.55 |
| Check | 10/16/2020 | 1108 | City of Loveland | X | -3,719.37 | -48,806.92 |
| Check | 10/16/2020 | 1109 | Michael Farrell | X | -164.31 | -48,971.23 |
| Check | 10/16/2020 | 1111 | First Data Global Le... | X | -29.85 | -49,001.08 |
| Check | 10/19/2020 | | Wells Fargo | X | -52.88 | -49,053.96 |
| Check | 10/19/2020 | | USPS | X | -50.00 | -49,103.96 |
| Check | 10/19/2020 | | Fastbound | X | -49.00 | -49,152.96 |
| Check | 10/19/2020 | | Stamps.Com | X | -38.95 | -49,191.91 |
| Bill Pmt -Check | 10/21/2020 | 1114 | John Mourino | X | -722.50 | -49,914.41 |
| Check | 10/21/2020 | | TransFirst | X | -55.00 | -49,969.41 |
| Check | 10/22/2020 | 1116 | Sports South | X | -1,048.34 | -51,017.75 |
| Check | 10/23/2020 | | Amazon | X | -119.06 | -51,136.81 |
| Bill Pmt -Check | 10/24/2020 | ACH | MGE Wholesale | X | -529.97 | -51,666.78 |
| Bill Pmt -Check | 10/24/2020 | Debit | Kroll International | X | -460.55 | -52,127.33 |
| Bill Pmt -Check | 10/26/2020 | EFT | Zero Bullet Co | X | -2,281.00 | -54,408.33 |
| Check | 10/26/2020 | | USPS | X | -50.00 | -54,458.33 |
| Check | 10/27/2020 | ACH | Patriot Software | X | -4,948.15 | -59,406.48 |
| Check | 10/27/2020 | ACH | Patriot Software | X | -1,505.90 | -60,912.38 |
| Check | 10/27/2020 | | Wells Fargo | X | -115.41 | -61,027.79 |
| Check | 10/28/2020 | | Profit Accounting Pl... | X | -2,600.00 | -63,627.79 |

8:36 PM

11/18/20

## Gunsmoke LLC
## Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/29/2020 | | Amazon | X | -134.81 | -63,762.60 |
| Check | 10/29/2020 | | Sam's Club | X | -53.82 | -63,816.42 |
| Bill Pmt -Check | 10/29/2020 | EFT | Sam's Club | X | -10.78 | -63,827.20 |
| Check | 10/29/2020 | | Walmart | X | -8.73 | -63,835.93 |
| | | Total Checks and Payments | | | -63,835.93 | -63,835.93 |
| **Deposits and Credits - 92 items** | | | | | | |
| Check | 09/15/2020 | 1063 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1064 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1075 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1061 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1062 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1074 | FRGC | X | 0.00 | 0.00 |
| Check | 09/15/2020 | 1060 | FRGC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/29/2020 | 1089 | Doug Hobson | X | 0.00 | 0.00 |
| Deposit | 09/29/2020 | | | X | 43.21 | 43.21 |
| Deposit | 09/29/2020 | | | X | 1,843.97 | 1,887.18 |
| Deposit | 09/30/2020 | | | X | 76.65 | 1,963.83 |
| Deposit | 09/30/2020 | | | X | 1,639.73 | 3,603.56 |
| Bill Pmt -Check | 10/01/2020 | | Galco International | X | 0.00 | 3,603.56 |
| Bill Pmt -Check | 10/01/2020 | | Palmetto | X | 0.00 | 3,603.56 |
| Bill Pmt -Check | 10/01/2020 | | Kroll International | X | 0.00 | 3,603.56 |
| Deposit | 10/01/2020 | | | X | 578.87 | 4,182.43 |
| Deposit | 10/01/2020 | | | X | 1,145.74 | 5,328.17 |
| Bill Pmt -Check | 10/02/2020 | | Zanders | X | 0.00 | 5,328.17 |
| Check | 10/02/2020 | 1093 | Doug Hobson | X | 0.00 | 5,328.17 |
| Deposit | 10/02/2020 | | | X | 30.00 | 5,358.17 |
| Deposit | 10/02/2020 | | | X | 629.10 | 5,987.27 |
| Deposit | 10/02/2020 | | | X | 2,021.22 | 8,008.49 |
| Deposit | 10/02/2020 | | Richard Weingarten | X | 12,540.14 | 20,548.63 |
| Deposit | 10/03/2020 | | | X | 40.68 | 20,589.31 |
| Deposit | 10/03/2020 | | | X | 1,897.84 | 22,487.15 |
| Deposit | 10/04/2020 | | | X | 51.22 | 22,538.37 |
| Deposit | 10/04/2020 | | | X | 2,286.20 | 24,824.57 |
| Deposit | 10/06/2020 | | | X | 1,177.04 | 26,001.61 |
| Deposit | 10/06/2020 | | | X | 1,441.29 | 27,442.90 |
| Deposit | 10/06/2020 | | | X | 2,302.43 | 29,745.33 |
| Deposit | 10/06/2020 | | TransFirst | X | 2,450.00 | 32,195.33 |
| Deposit | 10/06/2020 | | TransFirst | X | 17,526.00 | 49,721.33 |
| Sales Tax Payment | 10/07/2020 | 1 | POS Tax Agency | X | 0.00 | 49,721.33 |
| Deposit | 10/07/2020 | | | X | 70.00 | 49,791.33 |
| Deposit | 10/07/2020 | | | X | 150.63 | 49,941.96 |
| Deposit | 10/07/2020 | | | X | 1,077.01 | 51,018.97 |
| Deposit | 10/07/2020 | | | X | 1,535.33 | 52,554.30 |
| Deposit | 10/07/2020 | | | X | 6,080.00 | 58,634.30 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | X | 0.00 | 58,634.30 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | X | 0.00 | 58,634.30 |
| Bill Pmt -Check | 10/08/2020 | | Sports South | X | 0.00 | 58,634.30 |
| Deposit | 10/08/2020 | | | X | 176.61 | 58,810.91 |
| Deposit | 10/08/2020 | | | X | 1,168.70 | 59,979.61 |
| Deposit | 10/09/2020 | | | X | 60.00 | 60,039.61 |
| Deposit | 10/09/2020 | | | X | 610.96 | 60,650.57 |
| Deposit | 10/10/2020 | | | X | 45.99 | 60,696.56 |
| Deposit | 10/10/2020 | | | X | 2,396.45 | 63,093.01 |
| Deposit | 10/11/2020 | | | X | 138.62 | 63,231.63 |
| Deposit | 10/11/2020 | | | X | 448.21 | 63,679.84 |
| Deposit | 10/11/2020 | | | X | 1,964.49 | 65,644.33 |
| Deposit | 10/13/2020 | | | X | 160.00 | 65,804.33 |
| Deposit | 10/13/2020 | | | X | 291.04 | 66,095.37 |
| Deposit | 10/13/2020 | | | X | 1,189.41 | 67,284.78 |
| Deposit | 10/13/2020 | | | X | 3,520.41 | 70,805.19 |
| Bill Pmt -Check | 10/14/2020 | | Galco International | X | 0.00 | 70,805.19 |
| Deposit | 10/14/2020 | | | X | 30.00 | 70,835.19 |
| Deposit | 10/14/2020 | | | X | 542.57 | 71,377.76 |
| Deposit | 10/14/2020 | | | X | 682.61 | 72,060.37 |
| Deposit | 10/15/2020 | | | X | 40.00 | 72,100.37 |
| Deposit | 10/15/2020 | | | X | 874.56 | 72,974.93 |
| Deposit | 10/15/2020 | | | X | 1,090.45 | 74,065.38 |

**8:36 PM**

**11/18/20**

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/16/2020 | | Commercial Marketi... | X | 0.00 | 74,065.38 |
| Deposit | 10/16/2020 | | | X | 791.19 | 74,856.57 |
| Deposit | 10/16/2020 | | | X | 1,118.87 | 75,975.44 |
| Deposit | 10/17/2020 | | | X | 1,236.33 | 77,211.77 |
| Deposit | 10/18/2020 | | | X | 147.29 | 77,359.06 |
| Deposit | 10/18/2020 | | | X | 787.89 | 78,146.95 |
| Deposit | 10/19/2020 | | | X | 50.00 | 78,196.95 |
| Deposit | 10/19/2020 | | | X | 2,362.87 | 80,559.82 |
| Deposit | 10/19/2020 | | Chase CC-7299 | X | 51,717.32 | 132,277.14 |
| Deposit | 10/20/2020 | | | X | 2,353.79 | 134,630.93 |
| Deposit | 10/21/2020 | | | X | 199.75 | 134,830.68 |
| Deposit | 10/21/2020 | | | X | 421.76 | 135,252.44 |
| Deposit | 10/21/2020 | | | X | 827.61 | 136,080.05 |
| Deposit | 10/22/2020 | | | X | 30.00 | 136,110.05 |
| Deposit | 10/22/2020 | | | X | 699.71 | 136,809.76 |
| Deposit | 10/23/2020 | | | X | 1,090.51 | 137,900.27 |
| Deposit | 10/23/2020 | | | X | 1,868.24 | 139,768.51 |
| Bill Pmt -Check | 10/24/2020 | | Graf and Sons | X | 0.00 | 139,768.51 |
| Deposit | 10/24/2020 | | | X | 3,462.01 | 143,230.52 |
| Deposit | 10/25/2020 | | | X | 10.14 | 143,240.66 |
| Deposit | 10/25/2020 | | | X | 1,626.44 | 144,867.10 |
| Deposit | 10/25/2020 | | | X | 2,037.94 | 146,905.04 |
| Deposit | 10/26/2020 | | | X | 258.00 | 147,163.04 |
| Deposit | 10/26/2020 | | | X | 293.13 | 147,456.17 |
| Deposit | 10/27/2020 | | | X | 50.00 | 147,506.17 |
| Deposit | 10/27/2020 | | | X | 89.29 | 147,595.46 |
| Deposit | 10/27/2020 | | | X | 224.11 | 147,819.57 |
| Deposit | 10/27/2020 | | | X | 1,589.67 | 149,409.24 |
| Deposit | 10/28/2020 | | | X | 724.11 | 150,133.35 |
| Deposit | 10/28/2020 | | | X | 1,253.62 | 151,386.97 |
| Deposit | 10/30/2020 | | | X | 1.25 | 151,388.22 |
| | Total Deposits and Credits | | | | 151,388.22 | 151,388.22 |
| | Total Cleared Transactions | | | | 87,552.29 | 87,552.29 |
| Cleared Balance | | | | | 87,552.29 | 184,467.75 |

**Uncleared Transactions**
**Checks and Payments - 25 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/05/2020 | 1003 | Lipsey's | | -1,104.79 | -1,104.79 |
| Check | 09/22/2020 | | IPFS Corp | | -1,574.86 | -2,679.65 |
| Bill Pmt -Check | 10/02/2020 | UNK | Avert LLC | | -62.50 | -2,742.15 |
| Bill Pmt -Check | 10/08/2020 | EFT | Lipsey's | | -1,442.00 | -4,184.15 |
| Bill Pmt -Check | 10/16/2020 | 1110 | Steve Ballas | | -165.00 | -4,349.15 |
| Bill Pmt -Check | 10/21/2020 | 1113 | Jefferson (Tom) Mo... | | -185.00 | -4,534.15 |
| Check | 10/22/2020 | 1115 | Colorado Bureau of I... | | -546.00 | -5,080.15 |
| Check | 10/24/2020 | Debit | Uline | | -178.34 | -5,258.49 |
| Check | 10/26/2020 | 1119 | Metal Treatment Te... | | -3,400.00 | -8,658.49 |
| Bill Pmt -Check | 10/27/2020 | 1117 | Doug Hobson | | -578.50 | -9,236.99 |
| Check | 10/27/2020 | 1118 | Doug Hobson | | -356.00 | -9,592.99 |
| Check | 10/28/2020 | 1120 | Lipsey's | | -1,442.00 | -11,034.99 |
| Check | 10/28/2020 | 1121 | Graf and Sons | | -364.48 | -11,399.47 |
| Bill Pmt -Check | 10/28/2020 | 1124 | Thomas Douglass III | | -314.50 | -11,713.97 |
| Check | 10/28/2020 | 1122 | Comcast | | -239.35 | -11,953.32 |
| Check | 10/28/2020 | 1123 | Super-Tech Filter | | -68.80 | -12,022.12 |
| Bill Pmt -Check | 10/29/2020 | 1126 | Davidson's | | -5,175.08 | -17,197.20 |
| Bill Pmt -Check | 10/29/2020 | ACH | Chattanooga Shooti... | | -3,493.99 | -20,691.19 |
| Check | 10/29/2020 | 1125 | Graf and Sons | | -44.31 | -20,735.50 |
| Bill Pmt -Check | 10/30/2020 | 1130 | Mark Medvedeff | | -850.00 | -21,585.50 |
| Bill Pmt -Check | 10/30/2020 | 1129 | Michael Farrell | | -810.00 | -22,395.50 |
| Bill Pmt -Check | 10/30/2020 | 1132 | Patricia Nettleblad | | -255.00 | -22,650.50 |
| Check | 10/30/2020 | 1131 | Glen Ketterer | | -199.00 | -22,849.50 |
| Bill Pmt -Check | 10/30/2020 | 1127 | Jefferson (Tom) Mo... | | -185.00 | -23,034.50 |
| Bill Pmt -Check | 10/30/2020 | 1128 | Shanon Peters | | -115.00 | -23,149.50 |
| | Total Checks and Payments | | | | -23,149.50 | -23,149.50 |

8:36 PM

11/18/20

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 10/29/2020 | | | | 337.30 | 337.30 |
| Deposit | 10/29/2020 | | | | 1,311.71 | 1,649.01 |
| Deposit | 10/30/2020 | | | | 1,141.30 | 2,790.31 |
| Deposit | 10/30/2020 | | | | 1,310.55 | 4,100.86 |
| Deposit | 10/31/2020 | | | | 65.08 | 4,165.94 |
| Deposit | 10/31/2020 | | | | 4,090.21 | 8,256.15 |
| Total Deposits and Credits | | | | | 8,256.15 | 8,256.15 |
| Total Uncleared Transactions | | | | | -14,893.35 | -14,893.35 |
| Register Balance as of 10/31/2020 | | | | | 72,658.94 | 169,574.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 11/01/2020 | EFT | Happy Beavers | | -7,784.00 | -7,784.00 |
| Check | 11/03/2020 | 1133 | Sports South | | -1,481.76 | -9,265.76 |
| Check | 11/06/2020 | 1135 | Super-Tech Filter | | -1,751.91 | -11,017.67 |
| Sales Tax Payment | 11/06/2020 | 1138 | Colorado Dept of Re... | | -1,546.32 | -12,563.99 |
| Sales Tax Payment | 11/06/2020 | 1137 | City of Loveland | | -1,300.80 | -13,864.79 |
| Check | 11/06/2020 | 1134 | Xcel Energy | | -109.75 | -13,974.54 |
| Check | 11/06/2020 | 1136 | Fed Ex | | -24.55 | -13,999.09 |
| Check | 11/07/2020 | | Morales, Martha | | -369.81 | -14,368.90 |
| Bill Pmt -Check | 11/10/2020 | 1147 | Davidson's | | -3,939.75 | -18,308.65 |
| Bill Pmt -Check | 11/10/2020 | ACH | Zero Bullet Co | | -2,281.00 | -20,589.65 |
| Check | 11/10/2020 | ACH | City of Loveland Fin... | | -1,382.55 | -21,972.20 |
| Bill Pmt -Check | 11/10/2020 | 1146 | Sheena Blei | | -850.00 | -22,822.20 |
| Bill Pmt -Check | 11/10/2020 | 1145 | William Wilcox | | -765.00 | -23,587.20 |
| Bill Pmt -Check | 11/10/2020 | 1144 | John Mourino | | -658.75 | -24,245.95 |
| Bill Pmt -Check | 11/10/2020 | 1140 | Dale Loper | | -510.00 | -24,755.95 |
| Bill Pmt -Check | 11/10/2020 | 1142 | Anthony Tarr | | -340.00 | -25,095.95 |
| Bill Pmt -Check | 11/10/2020 | 1141 | Kevin Lian | | -255.00 | -25,350.95 |
| Bill Pmt -Check | 11/10/2020 | 1143 | Gregory Kregoski | | -240.00 | -25,590.95 |
| Check | 11/10/2020 | 1139 | Fed Ex | | -90.33 | -25,681.28 |
| Check | 11/12/2020 | 1148 | Super-Tech Filter | | -594.75 | -26,276.03 |
| Check | 11/12/2020 | ACH | Profit Accounting Pl... | | -580.00 | -26,856.03 |
| Check | 11/12/2020 | ACH | Gun Accessory Sup... | | -16.74 | -26,872.77 |
| Check | 11/17/2020 | 1150 | CBI | | -577.50 | -27,450.27 |
| Check | 11/17/2020 | 1149 | Banner Health | | -130.00 | -27,580.27 |
| Check | 11/18/2020 | ACH | Profit Accounting Pl... | | -520.00 | -28,100.27 |
| Total Checks and Payments | | | | | -28,100.27 | -28,100.27 |
| **Deposits and Credits - 32 items** | | | | | | |
| Deposit | 11/01/2020 | | | | 24.22 | 24.22 |
| Deposit | 11/01/2020 | | | | 2,060.08 | 2,084.30 |
| Deposit | 11/03/2020 | | | | 487.31 | 2,571.61 |
| Deposit | 11/03/2020 | | | | 1,207.95 | 3,779.56 |
| Deposit | 11/03/2020 | | TransFirst | | 17,755.00 | 21,534.56 |
| Deposit | 11/04/2020 | | | | 1,022.02 | 22,556.58 |
| Deposit | 11/04/2020 | | | | 1,477.51 | 24,034.09 |
| Deposit | 11/04/2020 | | TransFirst | | 2,218.00 | 26,252.09 |
| Deposit | 11/05/2020 | | | | 530.81 | 26,782.90 |
| Deposit | 11/05/2020 | | | | 1,431.26 | 28,214.16 |
| Deposit | 11/05/2020 | | | | 3,922.31 | 32,136.47 |
| Deposit | 11/06/2020 | | | | 1,099.88 | 33,236.35 |
| Deposit | 11/06/2020 | | | | 2,719.22 | 35,955.57 |
| Deposit | 11/07/2020 | | | | 3,055.35 | 39,010.92 |
| Deposit | 11/08/2020 | | | | 1,633.32 | 40,644.24 |
| Deposit | 11/08/2020 | | | | 2,688.83 | 43,333.07 |
| Bill Pmt -Check | 11/10/2020 | | Sports South | | 0.00 | 43,333.07 |
| Bill Pmt -Check | 11/10/2020 | | Sports South | | 0.00 | 43,333.07 |
| Bill Pmt -Check | 11/10/2020 | | Sports South | | 0.00 | 43,333.07 |
| Deposit | 11/10/2020 | | | | 115.61 | 43,448.68 |
| Deposit | 11/10/2020 | | | | 347.18 | 43,795.86 |
| Deposit | 11/11/2020 | | | | 977.69 | 44,773.55 |
| Deposit | 11/11/2020 | | | | 1,562.59 | 46,336.14 |
| Bill Pmt -Check | 11/12/2020 | | Gun Accessory Sup... | | 0.00 | 46,336.14 |

**8:36 PM**

**11/18/20**

# Gunsmoke LLC
# Reconciliation Detail
### Wells Fargo - Gunsmoke, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/12/2020 | | | | 9.60 | 46,345.74 |
| Deposit | 11/12/2020 | | | | 1,352.26 | 47,698.00 |
| Deposit | 11/13/2020 | | | | 405.42 | 48,103.42 |
| Deposit | 11/13/2020 | | | | 2,229.21 | 50,332.63 |
| Deposit | 11/13/2020 | | | | 2,399.64 | 52,732.27 |
| Deposit | 11/14/2020 | | | | 3,283.41 | 56,015.68 |
| Deposit | 11/15/2020 | | | | 3,397.22 | 59,412.90 |
| Bill Pmt -Check | 11/17/2020 | | Graf and Sons | | 0.00 | 59,412.90 |
| Total Deposits and Credits | | | | | 59,412.90 | 59,412.90 |
| Total New Transactions | | | | | 31,312.63 | 31,312.63 |
| **Ending Balance** | | | | | **103,971.57** | **200,887.03** |

8:38 PM

11/18/20

# Gunsmoke LLC
## Reconciliation Summary
### Wells Fargo - Gunsmoke, Period Ending 10/31/2020

|  | Oct 31, 20 |
|---|---|
| **Beginning Balance** | 96,915.46 |
| **Cleared Transactions** | |
| **Checks and Payments - 69 items** | -63,835.93 |
| **Deposits and Credits - 92 items** | 151,388.22 |
| **Total Cleared Transactions** | 87,552.29 |
| **Cleared Balance** | **184,467.75** |
| **Uncleared Transactions** | |
| **Checks and Payments - 25 items** | -23,149.50 |
| **Deposits and Credits - 6 items** | 8,256.15 |
| **Total Uncleared Transactions** | -14,893.35 |
| **Register Balance as of 10/31/2020** | **169,574.40** |
| **New Transactions** | |
| **Checks and Payments - 25 items** | -28,100.27 |
| **Deposits and Credits - 32 items** | 59,412.90 |
| **Total New Transactions** | 31,312.63 |
| **Ending Balance** | **200,887.03** |

# Wells Fargo Simple Business Checking



October 31, 2020   n   Page 1 of 5

GUNSMOKE LLC
DBA FRONT RANGE GUN CLUB
DEBTOR IN POSSESSION
CH11 CASE #20-14962 (CO)
3751 W 136TH AVE UNIT S2
BROOMFIELD CO 80023-8149

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
          P.O. Box 6995
          Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $1,023.94 |
| Deposits/Credits | 258.20 |
| Withdrawals/Debits | - 282.14 |
| **Ending balance on 10/31** | **$1,000.00** |
| Average ledger balance this period | $1,024.09 |

Account number:  ████ 9458

**GUNSMOKE LLC**
**DBA FRONT RANGE GUN CLUB**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-14962 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

October 31, 2020    n    Page 2 of 5



---

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 23.94 | 1,000.00 |
| 10/6 | | Online Transfer From Gunsmoke LLC Ref #Ib08Yybbpx Business Checking Cpw Invoice 1809418636 | 38.41 | | 1,038.41 |
| 10/9 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 38.41 | 1,000.00 |
| 10/14 | | Online Transfer From Gunsmoke LLC Ref #Ib092B8Sxw Business Checking Inv 1813172802 2020/10/05 | 51.50 | | 1,051.50 |
| 10/16 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 51.50 | 1,000.00 |
| 10/20 | | Online Transfer From Gunsmoke LLC Ref #Ib093H5Lg9 Business Checking Invoice 1816334881 10/20/2020 | 52.88 | | 1,052.88 |
| 10/23 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 52.88 | 1,000.00 |
| 10/27 | | Online Transfer From Gunsmoke LLC Ref #Ib094Jq93T Business Checking Invoice 1819909901 | 115.41 | | 1,115.41 |
| 10/30 | < | Business to Business ACH Debit - Treasurer State Invoice Front Range Gun Club | | 115.41 | 1,000.00 |
| **Ending balance on 10/31** | | | | | **1,000.00** |
| **Totals** | | | **$258.20** | **$282.14** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not
apply to consumer accounts.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a
link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $1,024.00  ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

October 31, 2020   n   Page 3 of 5



––––––––––––––––––––––––––––––––––––––––––––––

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Simple Business Checking account is changing.**

Effective November 9, 2020, the name of your account will change to Initiate Business Checking (SM). Other changes to your account are listed below.

**Effective with the fee period beginning after October 8, 2020,**          the $10 monthly service fee can be avoided with ONE of the following options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,**          other features of your account will change:

- Your account will include more Transactions at no charge, increasing from 50 to 100 each fee period. The fee for Transactions over 100 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.
- Your account will include more Cash Deposits Processing at no charge, increasing from $3,000 to $5,000 each fee period. The fee for Cash Deposits Processed over $5,000 remains at $0.30 per $100 deposited.

**Fee Period:**  The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

# ✔ IMPORTANT ACCOUNT INFORMATION



Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

––––––––––––––––––––––––––

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**



The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes descr bed above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

October 31, 2020   n   Page 5 of 5



---

## General statement policies for Wells Fargo Bank

n  **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your            $ _____
   register or transfers into               $ _____
   your account which are not               $ _____
   shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |        |

©2010 Wells Fargo Bank, N A. All rights reserved.  Member FDIC.  NMLSR ID 399801

8:03 PM

11/04/20

# Gunsmoke LLC
# Reconciliation Detail
### WF- Gunsmoke 9458, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,023.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 10/02/2020 | | Colorado State Trea... | X | -23.94 | -23.94 |
| Check | 10/09/2020 | | Colorado State Trea... | X | -38.41 | -62.35 |
| Check | 10/16/2020 | | Colorado State Trea... | X | -51.50 | -113.85 |
| Check | 10/23/2020 | | Colorado State Trea... | X | -52.88 | -166.73 |
| Check | 10/27/2020 | | Colorado State Trea... | X | -115.41 | -282.14 |
| | | | Total Checks and Payments | | -282.14 | -282.14 |
| **Deposits and Credits - 4 items** | | | | | | |
| Check | 10/06/2020 | ACH | Wells Fargo | X | 38.41 | 38.41 |
| Check | 10/14/2020 | | Wells Fargo | X | 51.50 | 89.91 |
| Check | 10/19/2020 | | Wells Fargo | X | 52.88 | 142.79 |
| Check | 10/27/2020 | | Wells Fargo | X | 115.41 | 258.20 |
| | | | Total Deposits and Credits | | 258.20 | 258.20 |
| | | | Total Cleared Transactions | | -23.94 | -23.94 |
| Cleared Balance | | | | | -23.94 | 1,000.00 |
| Register Balance as of 10/31/2020 | | | | | -23.94 | 1,000.00 |
| **Ending Balance** | | | | | **-23.94** | **1,000.00** |

8:03 PM

11/04/20

# Gunsmoke LLC
## Reconciliation Summary
### WF- Gunsmoke 9458, Period Ending 10/31/2020

|  | Oct 31, 20 |
|---|---|
| **Beginning Balance** | 1,023.94 |
| **Cleared Transactions** | |
| **Checks and Payments - 5 items** | -282.14 |
| **Deposits and Credits - 4 items** | 258.20 |
| **Total Cleared Transactions** | -23.94 |
| **Cleared Balance** | **1,000.00** |
| **Register Balance as of 10/31/2020** | 1,000.00 |
| **Ending Balance** | 1,000.00 |

**11:07 AM**

**11/07/20**

**Gunsmoke LLC**
# Reconciliation Detail
### Chase CC, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -51,815.15 |
| **Cleared Transactions** | | | | | | |
| **Charges and Cash Advances - 3 items** | | | | | | |
| Bill Pmt -CCard | 08/13/2020 | | Palmetto | X | -775.29 | -775.29 |
| Deposit | 10/19/2020 | | Chase CC-7299 | X | -51,717.32 | -52,492.61 |
| General Journal | 10/31/2020 | | Palmetto | X | -97.83 | -52,590.44 |
| Total Charges and Cash Advances | | | | | -52,590.44 | -52,590.44 |
| | | | | | | |
| **Payments and Credits - 3 items** | | | | | | |
| Bill Pmt -CCard | 10/02/2020 | | Sports South | X | 0.00 | 0.00 |
| Bill Pmt -CCard | 10/08/2020 | | Patrick Byrne | X | 0.00 | 0.00 |
| General Journal | 10/31/2020 | | Palmetto | X | 775.29 | 775.29 |
| Total Cleared Transactions | | | | | -51,815.15 | -51,815.15 |
| Cleared Balance | | | | | 51,815.15 | 0.00 |
| Register Balance as of 10/31/2020 | | | | | 51,815.15 | 0.00 |
| **Ending Balance** | | | | | **51,815.15** | **0.00** |

11:07 AM

11/07/20

# Gunsmoke LLC
## Reconciliation Summary
### Chase CC, Period Ending 10/31/2020

|  | Oct 31, 20 |
|---|---|
| **Beginning Balance** | -51,815.15 |
|    **Cleared Transactions** | |
|       **Charges and Cash Advances - 3 items** | -52,590.44 |
|       **Payments and Credits - 3 items** | 775.29 |
|    **Total Cleared Transactions** | -51,815.15 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 10/31/2020** | 0.00 |
| **Ending Balance** | 0.00 |

8:40 PM

11/18/20

Cash Basis

# Gunsmoke LLC
## Profit & Loss
### October 2020

|                                              | Oct 20     |
|----------------------------------------------|-----------:|
| **Ordinary Income/Expense**                  |            |
| **Income**                                   |            |
| **Income from goods taxable**                |            |
| Merchandise Sales                            | 21,230.54  |
| POS-Taxable                                  | 22,174.43  |
| Income from goods taxable - Other            | 89.07      |
| **Total Income from goods taxable**          | 43,494.04  |
|                                              |            |
| **Income from services non-taxabl**          |            |
| POS-Non taxable                              | 7,523.48   |
|                                              |            |
| **Service Sales**                            |            |
| Explorer-Pass                                | 8,056.00   |
| Member Guest Pass                            | 938.00     |
| Membership Dues                              | 22,698.64  |
| PIF Memberships                              | 600.00     |
| **Total Service Sales**                      | 32,292.64  |
|                                              |            |
| Shipping and Delivery Income                 | 360.00     |
| Income from services non-taxabl - Other      | 60.00      |
| **Total Income from services non-taxabl**    | 40,236.12  |
|                                              |            |
| **Total Income**                             | 83,730.16  |
|                                              |            |
| **Cost of Goods Sold**                       |            |
| Cost of Goods Sold                           | 12,920.16  |
| POS Cost of Goods Sold                       | 11,725.44  |
| Purchases - Resale Items                     | 2,105.02   |
| **Total COGS**                               | 26,750.62  |
|                                              |            |
| **Gross Profit**                             | 56,979.54  |
|                                              |            |
| **Expense**                                  |            |
| Advertising and Promotions                   | 65.00      |
|                                              |            |
| Bank & CC Fees                               | 1,899.13   |
| Bookkeeping                                   | 2,600.00   |
| Due and Subscriptions                        | 49.00      |
| **Freight and Shipping Costs**               |            |
| Stamps.com                                   | 38.95      |
| Freight and Shipping Costs - Other           | 219.49     |
| **Total Freight and Shipping Costs**         | 258.44     |
|                                              |            |
| Interest on Goodwill Loan                    | 4,512.08   |
| Interest on Inventory Loan                   | 4,475.31   |
| Interest on Non-Compete Loan                 | 4,297.56   |
| Late Fee on Goodwill Loan                    | 150.50     |
| Late Fee on Inventory Loan                   | 149.93     |
| Late Fee on Non-Compete Loan                 | 143.93     |
| Lease to Happy Beavers                       | 37,784.00  |
|                                              |            |
| Office Supplies                              | 256.56     |
| **Payroll Expenses**                         |            |
| Owners Payroll Expense                       | 2,400.00   |
| Patriot Taxes                                | 995.92     |
| Patriot Wages                                | 9,489.17   |
| **Total Payroll Expenses**                   | 12,885.09  |
|                                              |            |
| POS Inventory Adjustments                    | 76.86      |
| **Professional Fees**                        |            |
| Background Checks                            | -73.50     |

8:40 PM

11/18/20

Cash Basis

# Gunsmoke LLC
# Profit & Loss
## October 2020

|  | Oct 20 |
|---|---|
| **CBI Checks** | 205.00 |
| **Legal** | -12,540.14 |
| **Total Professional Fees** | -12,408.64 |
| **Repairs or Maintenance** | |
| Consumables | 297.40 |
| Filters | 1,782.71 |
| Hazmat Management | 3,400.00 |
| Range Repair | 184.50 |
| Security | 311.15 |
| **Total Repairs or Maintenance** | 5,975.76 |
| **Telephone** | 239.35 |
| **Utilities** | |
| Gas | 114.13 |
| Power | 1,837.02 |
| **Total Utilities** | 1,951.15 |
| **Total Expense** | 65,361.01 |
| **Net Ordinary Income** | -8,381.47 |
| **Other Income/Expense** | |
| **Other Income** | |
| Cash over/short | 11.87 |
| Interest Income | 1.25 |
| Recycle Brass | 6,080.00 |
| sales Tax Adjustments | -8,075.93 |
| **Total Other Income** | -1,982.81 |
| **Net Other Income** | -1,982.81 |
| **Net Income** | **-10,364.28** |

8:40 PM

11/18/20

Cash Basis

# Gunsmoke LLC
# Profit & Loss
### January through October 2020

|  | Jan - Oct 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income from goods taxable** | |
| Merchandise Sales | 218,038.09 |
| POS-Taxable | 380,363.29 |
| Income from goods taxable - Other | 4,411.20 |
| **Total Income from goods taxable** | 602,812.58 |
| **Income from services non-taxabl** | |
| **POS-Non taxable** | |
| Leagues and Classes | 765.00 |
| POS-Non taxable - Other | 95,550.54 |
| **Total POS-Non taxable** | 96,315.54 |
| **Service Sales** | |
| Explorer-Pass | 75,202.00 |
| Member Guest Pass | 7,600.80 |
| Membership Dues | 204,980.01 |
| PIF Memberships | 56,380.00 |
| **Total Service Sales** | 344,162.81 |
| Shipping and Delivery Income | 2,629.36 |
| Income from services non-taxabl - Other | 737.32 |
| **Total Income from services non-taxabl** | 443,845.03 |
| **Total Income** | 1,046,657.61 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 207,214.18 |
| POS Cost of Goods Sold | 199,689.98 |
| Purchases - Resale Items | 82,201.73 |
| Subcontracted Services | 0.00 |
| **Total COGS** | 489,105.89 |
| **Gross Profit** | 557,551.72 |
| **Expense** | |
| **Advertising and Promotions** | |
| Trade Shows and Conferences | 1,694.83 |
| Advertising and Promotions - Other | 498.02 |
| **Total Advertising and Promotions** | 2,192.85 |
| Bank & CC Fees | 22,174.83 |
| Bookkeeping | 9,940.00 |
| Donations | 615.00 |
| Due and Subscriptions | 1,282.03 |
| Employee Meeting Expense | 154.39 |
| Equipment Expense | 238.80 |
| **Freight and Shipping Costs** | |
| Stamps.com | 324.93 |
| Freight and Shipping Costs - Other | 2,492.20 |
| **Total Freight and Shipping Costs** | 2,817.13 |
| **Instructor Expense** | |
| CHP Class | 660.00 |
| Firearms Instructor | 8,367.50 |
| League Instructor | 1,457.00 |
| **Total Instructor Expense** | 10,484.50 |

8:40 PM

11/18/20

Cash Basis

# Gunsmoke LLC
# Profit & Loss
### January through October 2020

| | Jan - Oct 20 |
|---|---|
| **Insurance** | |
| Health Insurance | 10,603.63 |
| Liability Insurance | 12,694.40 |
| Workman's Comp | 2,313.00 |
| **Total Insurance** | 25,611.03 |
| | |
| **Interest Exp** | 2,006.20 |
| **Interest on Goodwill Loan** | 43,342.29 |
| **Interest on Inventory Loan** | 42,988.86 |
| **Interest on Non-Compete Loan** | 40,925.17 |
| **Late Fee on Goodwill Loan** | 1,505.00 |
| **Late Fee on Inventory Loan** | 1,499.30 |
| **Late Fee on Non-Compete Loan** | 1,439.30 |
| **Lease to Happy Beavers** | 158,068.00 |
| | |
| **Licenses** | 543.87 |
| | |
| **Office Supplies** | 3,887.19 |
| **Payroll Expenses** | |
| Intuit Payroll | 118.00 |
| Owners Payroll Expense | 8,062.80 |
| Patriot Taxes | 15,224.18 |
| Patriot Wages | 147,071.49 |
| **Total Payroll Expenses** | 170,476.47 |
| | |
| **POS Inventory Adjustments** | -30,165.14 |
| **Professional Fees** | |
| Background Checks | 2,089.39 |
| | |
| CBI Checks | 1,025.00 |
| IT | 2,320.30 |
| | |
| Legal | 45,680.94 |
| Tax Preparation Expenses | 3,462.56 |
| **Total Professional Fees** | 54,578.19 |
| | |
| **Property Taxes** | 979.32 |
| | |
| **Range Supplies** | 4,527.19 |
| **Repairs or Maintenance** | |
| Consumables | 441.40 |
| Equipment and Tools | 1,841.96 |
| Facility Repairs | 3,190.37 |
| Filters | 25,540.95 |
| Hazmat Management | 6,900.00 |
| HVAC General | 826.66 |
| Range Repair | 4,800.94 |
| Security | 659.48 |
| Repairs or Maintenance - Other | 1,724.64 |
| **Total Repairs or Maintenance** | 45,926.40 |
| | |
| **Telephone** | 2,450.41 |
| **Utilities** | |
| Gas | 3,173.25 |
| Power | 17,477.03 |
| **Total Utilities** | 20,650.28 |
| | |
| **Total Expense** | 641,138.86 |
| | |
| **Net Ordinary Income** | -83,587.14 |

**8:40 PM**

**11/18/20**

**Cash Basis**

# Gunsmoke LLC
## Profit & Loss
### January through October 2020

| | Jan - Oct 20 |
|---|---:|
| **Other Income/Expense** | |
| **Other Income** | |
| **Cash over/short** | 303.68 |
| **Interest Income** | 3.08 |
| **Recycle Brass** | 22,945.92 |
| **sales Tax Adjustments** | -11,864.30 |
| **Total Other Income** | 11,388.38 |
| **Other Expense** | |
| **Balancing Adjustments** | 0.00 |
| **Total Other Expense** | 0.00 |
| **Net Other Income** | 11,388.38 |
| **Net Income** | **-72,198.76** |

8:42 PM

11/18/20

Cash Basis

# Gunsmoke LLC
## Balance Sheet
### As of October 31, 2020

|  | Oct 31, 20 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Cash in Drawer** | 3,841.13 |
| **Wells Fargo - Armed Beavers** | 5,539.01 |
| **Wells Fargo - Gunsmoke** | 169,574.40 |
| **WF- Gunsmoke 9458** | 1,000.00 |
| **Total Checking/Savings** | 179,954.54 |
| **Accounts Receivable** | |
| **Accounts Receivable** | -369.81 |
| **Total Accounts Receivable** | -369.81 |
| **Other Current Assets** | |
| **Inventory Asset** | |
| **POS Inventory Asset** | 42,307.26 |
| **Inventory Asset - Other** | 34,798.66 |
| **Total Inventory Asset** | 77,105.92 |
| **Patriot Funding** | 8,000.00 |
| **Total Other Current Assets** | 85,105.92 |
| **Total Current Assets** | 264,690.65 |
| **Fixed Assets** | |
| **Accumulated Amortization** | -153,864.00 |
| **Accumulated Depreciation** | -21,058.00 |
| **Equipment** | 37,697.84 |
| **Goodwill** | 410,485.00 |
| **Non-Compete Agreement** | 455,000.00 |
| **Total Fixed Assets** | 728,260.84 |
| **TOTAL ASSETS** | **992,951.49** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | -6,874.19 |
| **Total Accounts Payable** | -6,874.19 |
| **Other Current Liabilities** | |
| **Gift Certificates Outstanding** | 4,785.23 |
| **Sales Tax Payable** | 2,557.69 |
| **Total Other Current Liabilities** | 7,342.92 |
| **Total Current Liabilities** | 468.73 |
| **Long Term Liabilities** | |
| **Chee Wei Fong Payable** | 73,636.98 |
| **Goodwill & Equipment Loan** | 520,328.71 |
| **Inventory Loan** | 516,088.95 |
| **Non-Compete Loan** | 495,591.36 |
| **Richard Weingarten Payable** | 95,088.41 |
| **Total Long Term Liabilities** | 1,700,734.41 |
| **Total Liabilities** | 1,701,203.14 |

8:42 PM

11/18/20

Cash Basis

## Gunsmoke LLC
## Balance Sheet
### As of October 31, 2020

|  | Oct 31, 20 |
|---|---|
| **Equity** | |
| Additional Paid in Capital | 6,452.00 |
| Capital Stock | 1,000.00 |
| Chee Wei Fong | -119,793.45 |
| Intercompany Transfer | -131,942.61 |
| Retained Earnings | -271,975.39 |
| Richard Weingarten | -119,793.44 |
| Net Income | -72,198.76 |
| **Total Equity** | -708,251.65 |
| **TOTAL LIABILITIES & EQUITY** | **992,951.49** |